The Honorable Marsha J. Pechman

1

2

3

4

5

6

7

8        **UNITED STATES DISTRICT COURT**
        **WESTERN DISTRICT OF WASHINGTON**
9                   **AT SEATTLE**

10

11    **FEDERAL TRADE COMMISSION,**          Case No.12-CV-1207-MJP

12                   Plaintiff,

13              v.                            **PLAINTIFF'S EXHIBITS IN**
                                             **FURTHER SUPPORT OF MOTION**
14    **MATTHEW J. LOEWEN**, a.k.a.          **FOR TEMPORARY RESTRAINING**
      MATT LOEWEN, a.k.a. JAMES             **ORDER, OTHER EQUITABLE**
15    MATTHEW LOEWEN, individually          **RELIEF AND ORDER TO SHOW**
      and d.b.a. Vehicle Stars, as director or   **CAUSE RE PRELIMINARY**
16    officer of 0803065 B.C. Ltd, 0881046 B.C.   **INJUNCTION**
      Ltd, and ReadyPay Services Inc., and as
17    managing member of Xavier Processing
      Services, LLC;
18
      **0803065 B.C. LTD**, a Canadian
19    corporation, also d.b.a. Auto Marketing   **VOL. III**
      Group;
20
      **0881046 B.C. LTD**, a Canadian
21    corporation, also d.b.a. Secure Auto Sales;

22    **READYPAY SERVICES, INC.**, a
      corporation, and
23
      **XAVIER PROCESSING SERVICES,**
24    **LLC,** a limited liability company,

25                   Defendants.

26

27

28

# **TRO EXHIBITS**

## **Volume I**

| | | |
|---|---|---|
| Exh. 1 | Declaration of Alin Dinca | pp. 1-25 |
| Exh. 2 | Declaration of David Gajdosik. | pp. 26-30 |
| Exh. 3 | Declaration of Eric Harada | pp. 31-52 |
| Exh. 4 | Declaration of Wilbert Martin | pp. 53-61 |
| Exh. 5 | Declaration of Gregory Ng | pp. 62-66 |
| Exh. 6 | Declaration of Cody Pearce | pp. 67-76 |
| Exh. 7 | Declaration of John Roberts | pp. 77-87 |
| Exh. 8 | Declaration of Julie Salisbury | pp. 88-97 |
| Exh. 9 | Declaration of Victor Stalick | pp. 98-117 |
| Exh. 10 | Declaration of Hironori Zusho | pp. 118-129 |
| Exh. 11 | Declaration of Ken Bernet | pp. 130-135 |

## **Volume II**

| | | |
|---|---|---|
| Exh. 12 | Declaration of Simone Lylack | pp. 134-194 |
| Exh. 13 | Declaration of Amy Brannon-Quale | pp. 195-342 |

## **Volume III**

| | | |
|---|---|---|
| Exh. 14 | Second Declaration of Simone Lylack | pp. 1- 24 |
| Exh. 15 | Second Declaration of Amy Brannon-Quale | pp. 25 - 362 |

# SECOND DECLARATION OF SIMONE LYLACK

## Pursuant to 28 U.S.C. § 1746

1. My name is Simone Lylack and I am an Enforcement Inspector with the Business Practices and Consumer Protection Authority ("Consumer Protection, BC"), Canada. I have held this position for five (5) years. This declaration is intended to supplement an earlier declaration executed at the request of the Federal Trade Commission ("FTC").

2. As part of my earlier declaration, I authenticated certain official documents and registration materials maintained by Consumer Protection BC which relate to the various Defendants named by the FTC in their complaint. Among the items attached were copies of various licenses issued by Consumer Protection, BC to **0881046 BC Ltd** and **0803065 BC Ltd**..

3. I have read the declarations submitted by Defendants in this action.

## Ownership of 0881046 BC Ltd and 0803065 BC Ltd

4. The registrations for both **0881046 BC Ltd** and **0803065 BC Ltd** have always been solely in the name of Matthew Loewen. Until recently, Matthew Loewen has always been represented to Consumer Protection B.C., by himself and others including Warren Kean, as the owner of the operation.

5. Over the years, I have sent multiple emails to mloewen@readypay.net about complaints from consumers who have dealt with one of the named entities operating out of 430 Columbia Street Suite 200, New Westminster BC V3L 1B1. Matthew Loewen has responded to my inquiries from that same email address, and in his emails he is identified as President of ReadyPay Services.

6. I have also had discussions with lawyers acting on behalf of the businesses. Some of the documents I have received from lawyers who identified themselves as having been retained by Matthew Loewen were attached to my original declaration. See TRO Exh. 12 at ¶ 24.

7. I am familiar with Warren Kean. According to records maintained by Consumer

**FEDERAL TRADE COMMISSION**
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

1    Protection B.C., Warren Kean has never been registered as an owner, director or officer

2    of either **0881046 BC Ltd** and **0803065 BC Ltd**.

3    8.    Under the law of British Columbia, when a business seeks a telemarketing license,

4    Consumer Protection BC requires the business's owners to submit a consent for criminal

5    record information.  The same consent for criminal record information must be submitted

6    for licensing in other industries including funeral providers, travel agents, bailiffs, adult

7    film retailers, home inspectors, and payday lenders.

8    9.    Copies of the applications for a telemarketing license submitted by **0881046 BC Ltd** are

9    attached to my first declaration.  TRO Exh. 12, Attachment 4, pg. 150. Included as part of

10   the application is the consent for criminal record information submitted by Matthew

11   Loewen.

12   10.   If Warren Kean was an owner or licensee applicant of **0881046 BC Ltd,** then under our

13   Act, Warren Kean was required to submit a consent for criminal record information when

14   the entities applied for their telemarketing license.  The only person who submitted a

15   consent for criminal record information in connection with the application of **0881046**

16   **BC Ltd** was Matthew Loewen.  There is no application from Warren Kean in connection

17   with the telemarketing license held by **0881046 BC Ltd**.

18   11.   In 2007, Warren Kean submitted a telemarketing license application in connection with

19   his own business, WK Consulting Inc. ("WK Consulting").  A true and correct copy of

20   the complete application, including a copy of a consent for criminal record information

21   completed by Warren Kean,  is attached here as Attachment 24.  According to the

22   application, WK Consulting was located at 13634 104 Ave Surrey BC V3T 4C2 and it

23   was doing business as "Buy Great Autos."

24

25   **Buy Great Autos**

26   12.   On or about April 2, 2008, I visited the business operation of WK Consulting because our

27   agency had received a substantial number of complaints from consumers who had done

28   business with what they believed was "Buy Great Autos."

**FEDERAL TRADE COMMISSION**
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

13. During the course of the visit on April 2, 2008, I met with Warren Kean to discuss his business operation. I took notes during the meeting and afterwards, in accordance with practices of our office, I entered the notes into our computer system. Attached as Attachment 25 is a true and correct copy of my notes of the meeting.

14. Warren Kean told me that he had telemarketed for "Buy Great Autos" in the past but that the company was now defunct and that he was currently telemarketing for "Global Auto Registry."

15. In the course of the meeting I obtained a copy of the refund list for Feb.11, 2008 - March 14, 2008 as well as a copy of a chargeback to review. The address on the chargeback read "Malo Holdings Inc. Readypay Services Inc. PO Box 93010 Willowbrook."

16. Attachment 26 is a true and correct copy of a BC Company Summary for Malo Holdings Ltd. ("Malo Holdings"). I printed out this document from our computer system on September 5, 2012. According to the registration, Matthew James Loewen is the President, Secretary and only director of Malo Holdings.

17. At the April 2, 2008 meeting Warren Kean told me that he did not own Global Auto Registry and that it was not registered with Consumer Protection B.C. in any capacity. Subsequently on or about April 11, 2008 Warren Kean submitted a change of business information form concerning WK Consulting doing business as Global Auto Registry. A true and correct copy of the document is attached as Attachment 27.

18. After I met with Warren Kean I sent a letter to his attorney stating that Consumer Protection BC needed to know who was the owner of Global Auto Registry because our statute requires the owner of the business to hold the telemarketing license. A man named Steve Brandner, who I understood to be the attorney for Warren Kean and Global Auto Registry, sent me an email on April 28 2008 stating that **0803065 BC Ltd** was the owner of GlobalAutoRegistry.com. A true and correct copy of the email is attached as Attachment 28.

19. I differ with the assertion that Defendants **0881046 BC Ltd** and **0803065 BC Ltd** were diligent in their compliance with the licensing requirements of Consumer Protection BC.

FEDERAL TRADE COMMISSION
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

1     For example, our statute requires that dbas be registered before conducting business.

2     Typically neither **0881046 BC Ltd** nor **0803065 BC Ltd** registered their dbas or

3     obtained necessary licenses until repeatedly requested to do so by this office.   I learned

4     of changes in the dba after Consumer Protection BC received complaints from consumers

5     who had done business with the new name.

6    20.    It would have been extraordinary for Consumer Protection B.C. to "shut down" or

7     "revoke" the licenses of Defendants **0881046 BC Ltd** and  **0803065 BC Ltd**.  As

8     explained in my first declaration,  Consumer Protection B.C. does not have the authority

9     to "shut down" a business.  TRO Exh. 12, ¶ ¶ 4 - 10.  But second, our first approach with

10     any violation is always voluntary compliance followed by progressive enforcement.  In

11     the case of **0881046 BC Ltd.** and  **0803065 BC Ltd**. in an attempt to take enforcement

12     action we were stalled by repeated multiple changes in legal counsel that forced us to re-

13     start our discussions.

14    21.    Over the past few years, the business has operated at  430 Columbia Street Suite 200,

15     New Westminster, BC V3L 1B1.  The name of the business has changed every several

16     months.  Some times the manager changes as well.  Despite the name changes, the type

17     of business being operated, the manner in which the business has operated, the kinds of

18     consumer complaints generated by the business, and the location of the business have not

19     changed.  When I have visited the Columbia Street address, I have often seen and spoken

20     with many of the same individuals who were present when the company was using a

21     different name.

22    22.    Regardless of the name, the core business was always a telemarketing operation calling

23     consumers in Canada and in the United States who were attempting to sell their personal

24     vehicles.  The purpose of the contact was purportedly to connect the consumer with a

25     buyer for the vehicle.

26

27    **<u>Refunds</u>**

28    23.    In his declaration at ¶14, Warren Kean states that I "requested that the company make

**Federal Trade Commission**
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

1   approximately $32,000 worth of refunds" to consumers.  I am familiar with the situation

2   Warren Kean describes. I differ with his account.

3       a.      First, as an investigator with Consumer Protection B.C., I do not have the

4               authority to order that refunds be made to consumers.

5       b.      Second, the refunds Mr. Kean referred to were not made by AMG or Secure Auto

6               Sales.  They were made by Warren Kean's company, WK Consulting, in

7               connection with consumer complaints about Buy Great Autos and Global Auto

8               Registry.

9

10  **Alleged Sale of Secure Auto**

11  24.  As stated in my earlier declaration, our office received a request for cancellation of the

12       active telemarketing license that had been issued to **0881046 B.C. Ltd.**.  That

13       communication came from an employee of ReadyPay on behalf of Matthew Loewen.

14       (TRO Exh. 12, ¶ ¶ 26-36)  In my office's licensing database, the comment field says that

15       my office was informed  that the that the company had been sold and the new owners

16       were not telemarketing in Canada.  Attached as Attachment 29 is a true and correct copy

17       of the print-out from the Consumer Protection B.C. database.

18  25.  When my colleague and I visited the offices at 200-430 Columbia Street, we discovered

19       that the representation that the business was no longer telemarketing was wrong.  The

20       business at that address was still engaged in telemarketing and they were telemarketing

21       without the required license.  To date they have still not obtained a license because they

22       have failed to respond to questions about the business operation.

23  26.  Since my original declaration I have had additional communications with Brandyn

24       Smilovici about the business operation.  Mr. Smilovici's responses to my questions have

25       been evasive, incomplete and inconsistent.  For example,

26       a.      Brandyn Smilovici originally told us that he and Marilou Catanjal purchased the

27               business, CarAquire in February 2012.

28       b.      Brandyn Smilovici told us that he paid money for **0881046 B.C. Ltd.** but refused

FEDERAL TRADE COMMISSION
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

1  to disclose how much money he paid. By contrast, we were told by Marilou

2  Catanjal, his business partner, that they had not paid anything. She said the

3  business was simply given to her and Brandyn Smilovici.

4  c.  The dba being used by Brandyn, Car Aquire, is not a registered trade name with

5  BC Corporate Registry. Although I gave Brandyn all the necessary information

6  about registration when we visited, he did not register the name.

7  d.  Brandyn Smilovici has provided only a copy of the incomplete contract with

8  PakMail and that was only after repeated requests.

9  e.  As explained, Car Aquire uses a commercial mail receiving agency in Colorado,

10  which forwards mail directed to Car Aquire to an address in British Columbia.

11  That address is a residential address that does not belong to either of the

12  purported owners of the business. Brandyn Smilovici would not explain why his

13  business mail is being forwarded to a residential address that does not belong to

14  him.

15  f.  I asked Brandyn Smilovici why a British Columbia company is using a Colorado

16  address. He told me it was to make American consumers feel better because they

17  prefer to do business with Americans. As to why he chose Colorado, he claimed

18  to have simply aimed a dart at a map.

19  g.  Initially Brandyn could not identify the name of his payment processor. When

20  finally pressed, Brandyn told me he didn't know the name of the payment

21  processor but that his friend Matthew Loewen had made the arrangements.

22  27.  Attachment 30 is a true and correct copy of a BC Company Summary for Buy Great

23  Autos Ltd. ("Buy Great Autos"). I printed out this document from our computer system

24  on July 31, 2012. According to the registration, the company was incorporated on May

25  20, 2007 and dissolved for failure to file on January 18, 2010.The sole director of Buy

26  Great Autos was Matthew Loewen.

27  28.  Attachment 31 is a true and correct copy of an email I received on July 30, 2012 from

28  Marilou Catanjal stating that she had resigned from her position with Marbls Marketing

FEDERAL TRADE COMMISSION
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350

1    as of July 20, 2012 because she disagrees "with the direction the company is headed."

2         I swear or affirm under penalty of perjury under the laws of the United States of America

3    that to the best of my knowledge and belief the foregoing is true and accurate.

4         Executed this _6_ day of September, 2012 at Burnaby, British Columbia, Canada,

5

6                                        _____

7                                        Simone Lylack

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FEDERAL TRADE COMMISSION
915 Second Ave., Ste. 2896
Seattle, Washington 98174
(206) 220-6350



9th Floor, 1019 Wharf St.
Victoria, B.C. V8W 9J2
Phone: (604) 527-1564
Fax: (250) 953-1281
Toll free 1-888-777-4393
www.bpcpa.ca

## LICENCE APPLICATION
### TELEMARKETER

## TO BE COMPLETED BY APPLICANT ONLY

The personal information requested in this form and the results of the Criminal Record check are collected and retained under the authority of Section 35 (2) of the Act, Freedom of Information and Protection of Privacy Act and Section 144 of the Business Practices and Consumer Protection Act. This information will be used to determine eligibility for licensing in the Province of which Consumer. All applicants named here must complete a Consent for Criminal Record Check form for the submission and approval with this application. By signing this form you are authorizing the Business Practices and Consumer Protection Authority to obtain a credit report for the persons named below as part of this application.

### BUSINESS INFORMATION

- Legal name: **WK Consulting INC**

- Trade/DBA names (alias): **Buy Great Autos**

- Physical Address: **#6 13634 104 AVE Surrey BC V3T 4C2**

- Mailing Address: **Box 42540 RPO Columbia Sq New Westminster V3M-6L7**

- Business type: corporation ☐  partnership ☐  sole proprietorship ☐  other ☐

- Head office tel: **877 728-8671** Fax: **866 351-5594** Web: **WWW.BuyGreatAutos.com**

If the applicant is a corporation, please complete the following:

- Incorporation Date: **May 11, 2007**   Jurisdiction: **BC**

- Incorporation Number: **BC 0790914**

If the applicant is a partnership/proprietorship or is operating Trade/DBA names, please complete the following:

- Registration date: **N/A**   Jurisdiction: **N/A**

- Registration Number: **N/A**

Note: Please include a Certificate of Good Standing, or statements from your home jurisdiction for all incorporated companies, and/or other documents that enumerate name, DBA name, partnership/proprietorship to be operated under this licence.

### COMPLETE THE FOLLOWING IF THE APPLICANT IS A CORPORATION

| NAMES IN FULL (Please print all principals) | TELEPHONE | RESIDENCE ADDRESS | POSITION HELD |
|---|---|---|---|
| Warren S. Kean | | Surrey BC V4A 6J5 | ✓ President / Treasurer / Secretary / Chief Operating Officer |
| N/A | | | President / Treasurer / Secretary / Chief Operating Officer |
| N/A | | | President / Treasurer / Secretary / Chief Operating Officer |
| N/A | | | President / Treasurer / Secretary / Chief Operating Officer |

Page 1 of 4

| ALL PART (PROP. NAMES IN FULL (If insufficient space attach a separate sheet. | RESIDENCE | | |
|---|---|---|---|
| | TELEPHONE | ADDRESS | |
| | | | Proprietor/Partner |
| | | | Partner |
| | | | Partner |

## COMPLETE THE FOLLOWING INFORMATION:

1. Have you previously applied for or held a telemarketer licence in any jurisdiction?  ☐ Yes  ☒ No

2. If YES above, were any of these licences ever suspended or cancelled?  ☐ Yes  ☐ No

3. Have you ever been refused a telemarketer licence in any jurisdiction?  ☐ Yes  ☒ No

4. Have any of the individuals identified above had 2 or more bankruptcies?  ☐ Yes  ☒ No

5. Have any of the individuals identified above ever been convicted of an offence under the Criminal Code of Canada or any other statute?  ☐ Yes  ☒ No

☐ If YES to question 1 through 4 above, provide details on a separate sheet, including dates(s) and locations(s) and parties involved.

☐ If YES to question 5 above, and you are a resident of Canada, complete a Statutory Declaration for Criminal Record Check, and submit it with your application.

☐ ALL APPLICANTS that reside in Canada MUST complete a Consent for Criminal Record Information form and submit it with your application.

☐ ALL APPLICANTS that do not reside in Canada MUST submit a certified criminal record check from their home jurisdiction.

1. Physical address #6 13634 104 Ave Surrey BC V3T-4C2

2. Mailing address Box 42540 RPO Columbia Sq, New Westminster V3M-6L7

3. Office Tel 877-728-8691 Fax 866-351-5594

4. This location will be the principal location: Yes ☒ No ☐ If no, indicate principal location _____

5. The business activity engaged in at this location: Distance Sales ☒ Third Party Fundraising ☐ Both ☐

6. Senior Officer who will have charge of the applicant's telemarketing/fundraising business at this location:

   Name _Keon_ _Warren_ _Stuart_

   General Manager ☐ Manager ☐ Director of Operations ☐ Other _CEO_

   Phone Number ▓▓▓▓▓▓▓▓ E-mail Address WKConsulting

   Administrative Contact (person to contact regarding licensing and related issues)

   Name _Same as #6_ _____

   Phone Number _____ E-mail Address _____

   Complaints Contact (person to contact regarding consumer complaints)

   Name _Same as #6_ _____

   Phone Number _____ E-mail Address _____

**APPLICANT DECLARATION**

The applicant hereby:

- Certifies that it/we have read and understood the Business Practices and Consumer Protection Act and Telemarketer Licensing Regulation

- Certifies that all the information given in this application is true and correct to the best of its/our knowledge and belief

- Gives consent to the Business Practices and Consumer Protection Authority to verify each relationship mentioned and all other relevant information in this application.

Authorized signatory must be of independent account

Signature _____

Date Oct/30/2007

Print Name Warren Keon

Title CEO

12-4 eb 07

Lylack Attachment 24
TRO Exhibit 14

10

**CONSENT FOR DISCLOSURE**
**OF CRIMINAL RECORD INFORMATION**

PART 1

| Surname | Given Name(s) | | | |
|---|---|---|---|---|
| KEAN | WARREN | STUART | N - C - H | |

| | | BC | V4A 6J5 |
| N/A VANCOUVER | SURREY | LAREEN | |

N/A

PART 2

Director
BPCPA
PO Box 9244     Victoria     BC     V8W 9J2

PART 3

PART 4

Signature: 1 ST

PART 5

INFORMATION AND IDENTIFICATION SERVICES
CANADIAN CRIMINAL RECORD INFORMATION SERVICES
1200 Vanier Parkway
OTTAWA, ONTARIO K1A 0R2

| | Category of Information or Disclosure | | |
|---|---|---|---|
| 1. | | ☐ ☐ | |
| 2. | | ☐ ☐ | |
| 3. | | ☐ ☐ | |
| 4. | | ☐ ☐ | |

**R.C.M. Police**
**Criminal Records**
**Review Unit**
**Victoria, BC**
250.920.7181

07-11-07

NOV 8 2007

Licence application fees for telemarketers are located in the fee schedule. The fee schedule can be obtained from our website www.bpcpa.ca or by calling our offices.

Location A (see *Please see telemarketer fee schedule*) .......... $ 500 —

☑ Business located within BC. Number of FTE's engaged in distance sales of 3rd party fundraising from this location: 15 ... 750

OR

☐ Business located outside BC. Number of FTE's engaged in distance sales of 3rd party fundraising with BC consumers from this location ..

Monies $50.00 for each FTE in BC or 3rd of FTE's ... 150

Total Fee (A) + (B) .......... $ 1350

*A Full Time Equivalent (FTE) represents 1840 hours of distance sales or 3rd party fundraising work for the full one year. It could be represented can be represented by one or more individuals in any year provided the number of the distance sales number*

Mail completed form, application attachments, and cheque or money order payable to the BPCPA to:

Business Practices & Consumer Protection Authority
PO Box 9244
Victoria BC V8W 9J2

Courier: 5th flr, 1019 Wharf st
Victoria BC V8W 9J2

(a $35.00 service charge will be levied on any dishonoured cheques)

You may now fax your completed application form, applicable attachments and a credit card payment authorization form (available from the debit collection forms area on the www.bpcpa.ca web site) to:

Business Practices and Consumer Protection Authority
FAX: 250 920-7181

Licence application payments may be made using VISA or MASTERCARD

Lylack Attachment 24
TRO Exhibit 14

12



BRITISH
COLUMBIA
The Best Place on Earth

# CERTIFICATE
# OF
# GOOD STANDING

## *BUSINESS CORPORATIONS ACT*

*I Hereby Certify* that according to the corporate register maintained by me, WK CONSULTING INC. was incorporated as a company under the laws of the Province of British Columbia, is a valid and existing company and is, with respect to the filing of annual reports, in good standing

*Issued* under my hand at Victoria, British Columbia
On November 1, 2007

RON TOWNSHEND
Registrar of Companies
Province of British Columbia
Canada

 COLUMBIA
The Best Place on Earth

Ministry
of Finance
BC Registry Services

PO BOX 9431 Stn Prov Govt
Victoria BC V8W 9V3
www.fin.gov.bc.ca/registries

2nd Floor 940 Blanshard St
Victoria BC
250 356-8626

# BC Company Summary

### For

## WK CONSULTING INC.

Date and Time of Search:  **November 06, 2007 03:34 PM Pacific Time**
Currency Date:  October 29, 2007

## ACTIVE

Incorporation Number:  BC0790914
Name of Company:  WK CONSULTING INC.
Recognition Date and Time:  Incorporated on May 11, 2007 11:08 AM Pacific Time     **In Liquidation:** No
Last Annual Report Filed:  Not Available                                                                          **Receiver:**    No

## REGISTERED OFFICE INFORMATION

Mailing Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

Delivery Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

## RECORDS OFFICE INFORMATION

Mailing Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

Delivery Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

## DIRECTOR INFORMATION

Last Name, First Name, Middle Name:
KEAN, WARREN

Mailing Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

Delivery Address:
1200 - 925 WEST GEORGIA STREET
VANCOUVER BC V6C 3L2
CANADA

## NO OFFICER INFORMATION FILED

| Date/Time | Activity | To/From | Name | Time |
|---|---|---|---|---|
| 2008/04/29 10:33 AM | Complaint - File Review | | Bqspn vs. WK Consulting Inc, Complaint 25241 | 5 |

| Phone # | Fax # | Email | Region | Contact Type |
|---|---|---|---|---|
| ( ) - | ( ) - | | | |

Notes
To be reviewed by FLINT.

| Date/Time | Activity | To/From | Name | Time |
|---|---|---|---|---|
| 2008/04/28 1:18 PM | Complaint - File Review | | Bqspn vs. WK Consulting Inc, Complaint 25241 | 4 |

| Phone # | Fax # | Email | Region | Contact Type |
|---|---|---|---|---|
| ( ) - | ( ) - | | | |

Notes
Met with Warren Kean and Steve Brander of Boughton Law Group. Discussed the requirements for contact content. Mr. Brandner felt that as long as his client read out the terms of the contract and accepted payment, WK Consulting, this verbal contract would meet the requirements of the Act and further felt that once the consumer verbally accepted the terms of the contract and accepted payment, WK Consulting could/would electronically send the consumer a copy of the contract. I advised that I interpreted the Act differently however conceded to review the matter further and so advise. Consulting could/would electronically send the consumer a copy of the contract. I advised that I interpreted the Act differently however conceded to review the matter further and so advise. At this meeting, Mr. Kean (Matthew Loewen) is the owner and operator of the website www.globalautoregistry.com however, the trade name of GAR is not registered by anyone. At this time, Mr. Kean advised that Mr. Loewen is the sole director for this numbered company. All consumer payments are deposited to the account of the numbered company 0803065 BC Ltd and Mr. Kean receives a weekly (Friday's) commission payments. All refunds are processed through this same account. Mr. Kean and Mr. Loewen may change the ownership of GAR in the future and in the meantime, a contract will be drawn up between the two parties. Discussed misrepresentation and deceptive practices of the these companies and assurances were provided by Mr. Kean to license advising consumers that they had buyers lined up to buy cars. He is aware that he is responsible for the conduct of his employees. Mr. Kean will have a DMC computerized program that would assist and it should be functional in approximately 5 weeks. The credit card and insurance is not available and will not be available in the future. Financing is provided by a 3rd party. Requested a payment commitment from Mr. Kean for outstanding refunds and list of same. Advised that if consumers file is not compliant, he will be notified.

| Date/Time | Activity | To/From | Name | Time |
|---|---|---|---|---|
| 2009/04/02 12:00 PM | Complaint - File Review | | Bpcpa vs. WK Consulting Inc, Complaint 25241 | 5 |

| Phone # | Fax # | Email | Region | Contact Type |
|---|---|---|---|---|
| ( ) - | ( ) - | | | |

Notes

It was determined that WK is only telemarketing for Global Auto Registries and Buy Great Cars Now, it's these companies that need to draft a distant sales contract and WK needs to ensure that consumers see them. In addition, directed Warren to Telemarket Regs and discussed the items of Sec 19 that had to be disclosed to consumers prior to entering into a contract. During the meeting, Warren would go outside and send employees away before they entered. When asked why he was doing that, he stated he didn't want his staff to know I was there and wanted them to continue working. Signature not consumer. who I was. When he eventually allowed his staff to come in, Warren told me that his staff are not very professional- smoking drugs at work, inappropriate behavior/comments, etc. Another meeting will be arranged for 2 weeks in see progress. 30 days to be in compliance with S 19.

Message To

| Date/Time | Activity | To/From | Name | Time |
|---|---|---|---|---|
| 2009/04/02 11:55 AM | Complaint - File Review | | Bpcpa vs. WK Consulting Inc, Complaint 25241 | 240 |

| Phone # | Fax # | Email | Region | Contact Type |
|---|---|---|---|---|
| ( ) - | ( ) - | | | |

Notes

(attended) to the business location 5/6 13534 104th Ave and met with proprietor, Warren Kean and his assistant, Gina (last name unknown). WK was telemarketing for Buy Great Cars Now (new (defunct) and new defendants for Global Auto Registry. They deal with consumers across North America. WK also acts a brokerage for payment processing companies (Check 21 & Vendors). They also do payment merchant marketing whereby they take a business's application and submit it under W.K company and negotiate a point price with the bank. Buy Cars Now was operational for 4 mos and was Warren's company. It operated for 4 months and ceased business in April07. WK claims they refund consumers even when they don't qualify. We discussed Sec 19 of the BPCPA and went over it in detail. All verification calls are recorded. Obtained a copy of the verification script. I recd copies of the refund and COB list and Warren asked if he should get a lawyer. Adv him that it was his choice. Read to him section 150 of the BPCPA and discussed authority under the act. Obtained refund list for Feb 11 - Mar 1408 (and a copy of one chargeback. Adv he processes approx $4K a week in refunds but get a $10K requests. They can't afford to refund all of them. The address on the chargeback (rend 'Mplo ...ngldings Inc Readpay Services Inc. PO Box 95010 RPO Willowbrook. June 1/08 they are starting a paper publication similar to Autotrader. . Additional notes to be added

Message To



Mailing Address:
PO Box 9431 Stn Prov Govt
Victoria BC V8W 9V3
www.corporateonline.gov.bc.ca

Location:
2nd Floor - 940 Blanshard Street
Victoria BC
250 356-8626

# BC Company Summary

For

## MALO HOLDINGS LTD.

| | |
|---|---|
| **Date and Time of Search:** | September 05, 2012 02:05 PM Pacific Time |
| **Currency Date:** | July 13, 2012 |

## ACTIVE

| | | | |
|---|---|---|---|
| **Incorporation Number:** | BC0719439 | | |
| **Name of Company:** | MALO HOLDINGS LTD. | | |
| **Recognition Date and Time:** | Incorporated on March 17, 2005 11:33 AM Pacific Time | **In Liquidation:** | No |
| **Last Annual Report Filed:** | March 17, 2012 | **Receiver:** | No |

## REGISTERED OFFICE INFORMATION

**Mailing Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

**Delivery Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

## RECORDS OFFICE INFORMATION

**Mailing Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

**Delivery Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

## DIRECTOR INFORMATION

**Last Name, First Name, Middle Name:**
LOEWEN, MATTHEW  JAMES

**Mailing Address:**
22944 OLD YALE ROAD
LANGLEY BC V2Z 2V3
CANADA

**Delivery Address:**
22944 OLD YALE ROAD
LANGLEY BC V2Z 2V3
CANADA

## OFFICER INFORMATION AS AT March 17, 2012

**Last Name, First Name, Middle Name:**
LOEWEN, MATTHEW  J.

**Office(s) Held:**  (President, Secretary)

| **Mailing Address:** | **Delivery Address:** |
|---|---|
| 22944 OLD YALE ROAD | 22944 OLD YALE ROAD |
| LANGLEY BC V2Z 2V3 | LANGLEY BC V2Z 2V3 |
| CANADA | CANADA |

ATTN: DIMONE



**BPCPA**

BUSINESS PRACTICES &
CONSUMER PROTECTION AUTHORITY
OF BRITISH COLUMBIA

P.O. Box 9244, 5th flr, 1019 Wharf St
Victoria, B.C. V8W 9J2
Phone: (604) 320-1664
Fax: (250) 920-7181
Toll Free 1 888 777-4393
www.bpcpa.ca

**TELEMARKETER**
CHANGE OF BUSINESS INFORMATION

**TELEMARKETER NAME:** WK CONSULTING INC

**DOING BUSINESS AS:** GLOBAL AUTO REGISTRY

**LICENCE NUMBER:** 40698

## TYPE OF CHANGE

Effective Date of Change APRIL 25/08

| | | |
|---|---|---|
| ① | $50.00 ☒ | CHANGE OF LICENSED LOCATION ADDRESS |
| ② | $50.00 ☒ | CHANGE OF CORPORATE NAME OR CHANGE/ADDITION/DELETION OF TRADE NAME Attach a certificate from home jurisdiction Registrar of Companies certifying the change/addition of Corporate and/or Trade Name(s) |
| | N/C ☐ | CHANGE IN LICENSING CONTACT |
| | N/C ☒ | CHANGE OF PHONE, FAX, MAILING ADDRESS or EMAIL ADDRESS ONLY |
| | N/C ☐ | CHANGE OF CORPORATE OFFICE ADDRESS ONLY |
| | SEE (D) ☒ | INCREASE NUMBER OF FTES FOR THIS LOCATION |

Business located within BC: Additional number of *FTE's engaged in
distance sales or 3rd party fundraising work from this location ................. (B) 17
OR
Business located outside BC: Additional number of *FTE's engaged in
distance sales or 3rd party fundraising work with BC consumers
from this location ........................................................ (C) _____

Multiply $50.00 for each FTE = (B) or (C) X $50.00  17 X 50 = 850 (D) $ 950 TOTAL

*A Full Time Equivalent (FTE) represents 1957.5 hours of distance sales or 3rd party fundraising work for
the licence year October to September.

## DETAILS OF CHANGE

① From: 6-13634 104TH AVE    To: 200-604 COLUMBIA ST
SURREY BC    NEW WEST BC V3M 1A5

② DBA - BuyGreatAutos.com    DBA GLOBAL AUTO REGISTRY

③ 1-877-728-8671    1-877-288-6197

**Signature:** _____    **Date:** APRIL 11/08
Authorized Signing Officer

**Name:** WARREN KEAN    **Title:** CEO.
Please Print

### PLEASE MAIL OR FAX THIS FORM WITH APPLICABLE PAYMENT TO THE BPCPA

CHEQUES: Payable to the BPCPA ($25.00 service charge on dishonoured cheques)
CREDIT CARD: Include BPCPA credit card payment authorization form at www.bpcpa.ca

7-Feb-07    Page 1 of 1

TRO Exhibit 14

19

**Simone Lylack**

**From:** Steve Brandner ████████████████
**Sent:** Monday, April 28, 2008 8:47 AM
**To:** Simone Lylack
**Subject:** Owner of globalautoregistry.com

Simone,

My understanding is that 0803065 B.C. Ltd. is the owner of globalautoregistry.com. Please advise if you will be able to attend a meeting at our offices this morning.

Regards,

Steven M. Brandner
Boughton Law Corporation
1000 - 595 Burrard Street
Vancouver, British Columbia
V7X 1S8
Tel: (604) 647-6423
Fax: (604) 683-5317
████████████████

Website: www.boughton.ca

Member of Meritas Law Firms Worldwide

*************************************************************************
This electronic communication (email) is intended only for the use of the
addressee and may contain information which is privileged and confidential.
If you are not the intended recipient, you are hereby notified that any
dissemination, distribution or copying of this communication is strictly
prohibited. If you have received this communication in error, please notify
us immediately (collect, if by telephone). Thank you.
***WARNING: From time to time, our spam filters eliminate or block legitimate
email from clients. If your email contains important attachments or instructions,
please ensure that we acknowledge receipt of those attachments or instructions.

*************************************************************************

**Business Name:** 0881046 BC Ltd                    **Business Id:** 14359

**License Comments:**

Sold bus. new owners not operating in Cdn market. see documents.

Mailing Address:
PO Box 9431 Stn Prov Govt
Victoria BC V8W 9V3
www.corporateonline.gov.bc.ca

Location:
2nd Floor - 940 Blanshard Street
Victoria BC
250 356-8626



# BC Company Summary
For
## BUY GREAT AUTOS LTD.

| | |
|---|---|
| **Date and Time of Search:** | **July 31, 2012 07:45 AM Pacific Time** |
| **Currency Date:** | June 07, 2012 |

## HISTORICAL - Dissolved for Failure to File on January 18, 2010

| | | | |
|---|---|---|---|
| **Incorporation Number:** | BC0792608 | | |
| **Name of Company:** | BUY GREAT AUTOS LTD. | | |
| **Recognition Date and Time:** | Incorporated on May 30, 2007 09:47 AM Pacific Time | **In Liquidation:** | No |
| **Last Annual Report Filed:** | Not Available | **Receiver:** | No |

Location of the Dissolved Company Records Office has not been filed with this office.

## COMPANY NAME INFORMATION

| **Previous Company Name** | **Date of Company Name Change** |
|---|---|
| 5 GRADE AUTOS INC. | June 07, 2007 |

## DISSOLUTION/RESTORATION INFORMATION

| **Filing/Event** | **Date of Filing** |
|---|---|
| System Dissolution - Fail to File | January 18, 2010 |

## REGISTERED OFFICE INFORMATION

**Mailing Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

**Delivery Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

## RECORDS OFFICE INFORMATION

**Mailing Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

**Delivery Address:**
4TH FLOOR, 888 FORT STREET
VICTORIA BC V8W 1H8
CANADA

## DIRECTOR INFORMATION

**Last Name, First Name, Middle Name:**
LOEWEN, MATTHEW  J.

**Mailing Address:**
 22944 OLD YALE ROAD
 LANGLEY BC V2Z 2V3
 CANADA

**Delivery Address:**
 22944 OLD YALE ROAD
 LANGLEY BC V2Z 2V3
 CANADA

NO OFFICER INFORMATION FILED .

**Larabee, Jennifer**

| | |
|---|---|
| **From:** | Simone Lylack██████████████████████ |
| **Sent:** | Monday, July 30, 2012 12:31 PM |
| **To:** | Larabee, Jennifer |
| **Subject:** | FW: Resignation from Marbls Marketing |

**SIMONE LYLACK | ENFORCEMENT INSPECTOR**
**Consumer Protection BC**

**P** 604.320.1667, ext 1800 **F** 604.320.1663 **TF** 888.564.9963
**A** 200-4946 Canada Way, Burnaby BC  V5G 4H7
**W** www.consumerprotectionbc.ca

**Connect with us!**    



NOTE: This electronic transmission contains confidential information intended only for the person(s) named above, and is privileged. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distr bution, or any other use of this email is strictly prohibited. If you have received this transmission by error, please notify us immediately by return email and destroy the original transmission immediately and all copies thereof.

**From:** marilou.work██████████████████████
**Sent:** Monday, July 30, 2012 12:18 PM
**To:** Simone Lylack
**Subject:** Resignation from Marbls Marketing

Dear Simone Lylack,

I am writing you to inform you that I, Marilou Catanjal have resigned from my position at Marbls Markettig Ltd as of July 20th 2012. I am currently in the process of removing my name from all corporate documents and accounts. I disagree with the direction the company is headed. In addition, Brandyn and I have not seen eye to eye for a long time and I have wanted to leave for quite some time. This is the reason for my departure. Also this was my reason for hesitating to put my name on the telemarketing Application.

Sincerely,

Marilou Catanjal

# SECOND DECLARATION OF AMY BRANNON-QUALE

1. My name is Amy Brannon-Quale. I am an investigator for the Northwestern Regional Office of the Federal Trade Commission ("FTC"), 915 Second Avenue, Suite 2896, Seattle, Washington 98174. The following statements are within my personal knowledge and if called as a witness, I could and would competently testify thereto.

2. On July 12, 2012, I executed a Declaration in support of Plaintiff Federal Trade Commission's Motion for a Temporary Restraining Order. I now submit this Second Declaration in further support of the Commission's TRO Motion. As an FTC investigator, I research and/or investigate entities that are believed to be in violation of the laws enforced by the FTC. In 2011, I was assigned to work on an FTC investigation of Auto Marketing Group ("AMG") and its associates.

## MATERIAL PROVIDED BY DEFENDANTS IN CONSUMER DISPUTE

3. I reviewed the declarations and documents obtained from consumers who provided the FTC with declarations filed in support of the FTC's motion.

4. The Alin Dinca Declaration (TRO Ex. 1) includes a copy of correspondence between Katherine Waltz, acting as a representative of Defendant, and Alin Dinca's credit card issuing bank, U.S. Bank, in response to a dispute filed by Dinca regarding Defendants' charges. PX1, Att. C, pp. 14-25.

5. In this letter, sent by Defendants to US Bank, Waltz states that a "proposal email," which she attached to her letter, was sent to Dinca prior to obtaining his authorization for the charge. She states that after Dinca's authorization was obtained, a second email was sent containing a confirmation letter.

6. Time-stamped email headers show that both emails were sent after Defendants charged Dinca's card. The confirmation email showing proof of the transaction was sent more than

25

two hours prior to the proposal email. Neither email contains any detailed terms or conditions on the refund guarantee.

7. Waltz' letter states that clients are required to sign on to their online account and agree to Defendants' terms and conditions. The letter does not address the fact that clients do not receive an online ID for account access until after their card has been charged.

**8.** Waltz' letter also attaches and references a "Clients Profile." The field headed "Previous Comments" contains a notation, presumably entered by a customer service representative of Defendants, dated September 16, 2010, and stating "client is confused about service, will clarify and refund fully - v."

**9.** Declarant Dinca did not receive a refund. PX1, p 5, ¶ 20.

## CONSUMER TESTIMONY

10. During the interview process, consumer declarants were each asked when they were first provided with written terms and conditions by Defendants. All consumers have stated in sworn testimony that they did not receive, nor were they provided access to, any detailed terms and conditions of the service until after they had given authorization for the fee to be charged to their credit or debit cards. In nearly all cases where consumers retained emailed correspondence from Defendants, the first written correspondence they received was an emailed "Confirmation Letter" containing detailed transaction information for the completed credit or debit card charge. In no case did a consumer receive any written information on refund terms prior to authorizing the charge.

11. Declarant David Gajdosik states that he "discovered for the first time that there were numerous pre-conditions to qualify for a refund" when he logged into Defendants' website after Defendants had failed to sell his motorcycle for more than three months. PX2, p 30, ¶18.

Declarant Martin states that he was never told anything about the process for applying for a refund prior to paying for the service. PX4, p. 54, ¶ 7.

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Defendant Ng was told by a sales representative that payment of "an additional $99.95 charge" would ensure that the entire fee would be fully refundable if he sold the vehicle himself. PX5, p. 62, ¶ 4.

Declarant Salisbury states that upon requesting a refund, the representative told her that had not met the conditions outlined in the "Online Vehicle Marketing Agreement." As Salisbury states, "I told him that I'd never even seen that agreement until after VS had already charged my card. That was the very first time I could possibly have read the actual terms and conditions, and by that point it was too late because I'd already paid nearly $500." PX8, p. 90, ¶ 11 .

Declarant Bernet was told by a sales representative that the only written contract was available on Defendants' website. PX11, p. 131, ¶ 7. Bernet was not able to access this contract until after he paid and had obtained login information from Defendants.

### CONSUMER COMPLAINTS TO FEDERAL TRADE COMMISSION

12. As explained in paragraph 3 of my original Declaration, the FTC maintains a database of consumer complaints known as "Consumer Sentinel." The complaints in Consumer Sentinel come from federal, state, local and international law enforcement organizations as well as private organizations including, for example, the Better Business Bureau.

13. On September 6, 2012, I searched Consumer Sentinel for complaints about Car Aquire, including the variations Car Acquire, Caraquire, and Caracquire. To date, the search returned produced 52 non-duplicative consumer complaints about this company. The dates that the complaints were received by FTC range from January 17, 2012 to August 23, 2012. True and correct redacted copies of these complaints are attached to this declaration as Attachment 20. I reviewed these complaints and determined that the consumers described a sales pitch identical or nearly identical to the sales pitch described in consumer complaints against AMG and Vehicle Stars, described in paragraphs 6 through 8 of my original Declaration.

27

## CIVIL INVESTIGATIVE DEMAND RESPONSES

14. As explained in paragraph 26 of my original Declaration, the FTC issued a Civil Investigative Demand to Global Payments Inc. ("Global"). Global is a payment processor used by the Defendants to process consumers' credit card transactions. In response to the CIDs, Global produced copies of records to the FTC.

15. Attached as Attachment 21 are true and correct copies of records of merchant account statements for Defendant ReadyPay produced by Global. The statements reflect the credit and debit card payments made to Defendants and the credit card transactions processed by Global on behalf of Defendant ReadyPay from January of 2010 through December of 2011.

16. Defendant ReadyPay's merchant account statements show that from January to February 2010, Defendant ReadyPay was doing business as "Auto Seller Network." Beginning in March 2010, Defendant ReadyPay started doing business under the name "Classified Auto Service." In August 2010, Defendant ReadyPay once again changed its d/b/a, this time to "Auto Marketing Group," which it used at least until December 2011.

17. Using the transaction data contained in these merchant account statements I created a table showing the monthly total volume of credit card sales, refunds, and chargebacks, and chargeback reversals using the data contained in these records. A true and correct copy of this table is attached to this declaration as Attachment 22.

18. On September 6, 2012, I received an email from Leslie Luck, Division General Counsel of Global, regarding the merchant accounts for E16 Financial d/b/a Car Aquire, Defendant ReadyPay, and Vehicle Stars. A true and correct copy of this email is attached to this declaration as Attachment 23.

19. Attachment 24 to this declaration is the most recent version of the Mastercard Excessive Chargeback program which I obtained by going to the Mastercard website at

http://www.mastercard.com/ca/merchant/fr/getstarted/support/ExcessiveChargeback.pdf .

I swear or affirm under penalty of perjury that to the best of my knowledge and belief the foregoing is true and accurate.

_9/6/12_ _____          _____
          Date                                    Amy Brannon-Quale



## CIS COMPLAINT

| Record 1 of 55 | |
|---|---|
| Reference Number | 34805509 |
| Created Date | 01/17/2012 |
| Consumer First Name | Nicolas‖ |
| Consumer Last Name | Dorotte\|Not Provided\|Not Provided |
| Consumer Address, City | HOUSTON‖ |
| Consumer Address, State Code | TX‖ |
| Consumer Address, State Name | Texas‖ |
| Consumer Address, Country Code | USA‖ |
| Consumer Address, Country Name | UNITED STATES‖ |
| Consumer Address, ZIP Code | ‖ |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | After listing my car for sell on |

| | |
|---|---|
| Complaint Info Comments | craiglist.com where I included my phone number, I've been contacted by a sales representative from CarAcquire.com.They explained to me that they could advertise my car and guarantee its sale or they would refund me the $500 it takes to place on ad with them.After a few minutes of conversation the sales rep asked for my credit card number. I said I'd rather not give it to her over the phone but I may do it online. This already sounded like a scam but I went to their website to make sure.After some technical issues creating an account on their website I gave up. The sales rep called me back after a few minutes and helped me create the account. She then explained to me that their website was still under construction and that I couldn't pay online so she again asked for my credit card number.Since I would still not give it to her she told me that she'd called me back when IT gives her the green light that the online payment option was available.During our conversation I asked her some information about the company. She told me the company existed since 2002, that the Employer Identification Number was A100PatrickTaylor and that it was listed in Colorado (where they supposedly have a mailbox).The phone number they gave me over the phone was 1-877-694-3919 but one of their email had 1-888-978-2770. A quick Google search returned that this last number also belongs to VehicleStars.com which is identified as a scam on multiple websites. --- Additional Comments: It should be verified if this website is a scam or not.' |

| Record 2 of 55 | |
|---|---|
| Reference Number | 35233622 |
| Created Date | 01/23/2012 |
| Consumer First Name | Justin |
| Consumer Last Name | Chandler |
| Consumer Address, City | BURLINGTON |
| Consumer Address, State Code | MA |
| Consumer Address, State Name | Massachusetts |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 01803 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | CarAcquire contacted me on January 6, 2012. They offered an advertising and financing service to assist with the sale of my car (2006 Infiniti G35). I was told on the call that they would charge a fee up front and that when they sold the car, the fee would be returned in the form of an inflated sales price (i.e. selling the car for $500 more than my preferred sales price). I was also told at this time that the service was guaranteed and that I could cancel and request a refund at any time. I agreed to |

| | |
|---|---|
| Complaint Info Comments | the charge and proceeded due to these terms. Today, January 23, 2012, I called and spoke with a customer service representative who denied me a refund, giving several reasons as to why he would not be able to do that.First, he asserted that I would need to talk to my 'agent' and that the agent was not in the office (but based on the tone and inflection in his voice this was obviously a lie). When I advised him that I needn't discuss any details and that I simply chose to exercise my right to a refund, he made another excuse.He indicated that they have a script that they follow and that I would not have been promised a refund and I must be mistaken. I advised him that I most certainly was told that on the call and that if I must subpoena the call logs, I would certainly do so. He indicated he would listen to the logs and placed me on hold for 11 minutes. He then returned to the phone and indicated that he heard I was advised of the 90 day refund policy on the phone but in fact I was not. I told him to play the logs on the phone and prove this to me. He said to please wait. Then he placed me on hold once again for 3 minutes and instead of picking up the phone again, the 'quality assurance manager' answered the phone. He indicated that the logs were not available and that he could not play them on the phone. I asked him to send the logs to me but he again refused. He suggested I contact my bank and they would play the logs for the bank. At this point when I asked what method he would use to play the logs for the bank, he stated, 'we would send them the file.' I suggested he send the file to me right now. He again refused.I was definitely and without a doubt told on the call that I could cancel and request a refund at any time. I assert that their unscrupulous actions related to denying the request to hear the logs is due to the fact that 1. The logs clearly indicate that I was told I could be refunded at any time and 2. They hope to create an environment of complexity to discourage one from pushing forward with the refund request.I had hoped to handle this amiably and this is the limit of my amiable request. I hope BBB can help to |

bring this to a swift resolution, so I won't be forced to exercise my rights in a more forceful nature. Thank you for your time in reviewing this complaint. --- Additional Comments: I am seeking a complete refund of charges, as agreed during the telephone call between myself and CarAcquire representatives on 01/06/2012. I am also requesting a copy of the call logs, in accordance with my legal rights related to elements of conversion.'

| Record 3 of 55 | |
|---|---|
| Reference Number | 35251451 |
| Created Date | 02/15/2012 |
| Consumer First Name | CORALEE |
| Consumer Last Name | MURPHY |
| Consumer Address, City | PARADISE |
| Consumer Address, State Code | NF |
| Consumer Address, State Name | Newfoundland, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | A1L 2Z1 |
| Company Name | CAR ACQUIRE |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | 02/15/2012 |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | "The complainant was selling her car online at www.kijji.ca The suspect Mark Dwight contacted the suspect by phone call on behalf of CarAcquire.com. The suspect stated he worked for an agency which could sell the complainant's car, on a website which receives a higher volume of viewer traffic. The complainant was advised that in order to have the car placed for sale, the suspect would require the complainants credit card number, which would be charged for $500 Cdn |

| | (refundable if the car does not sell within 6 months). The complainant was selling a Pontiac G6 - 2008 - $11,000. The complainant contacted her husband and was advised to not provide any personal information. Suspect has since called back as Jessica Cohen (financial services) and provided a call back number of (877) 694-3919 " |
| --- | --- |

| Record 4 of 55 | |
|---|---|
| Reference Number | 35420341 |
| Created Date | 02/24/2012 |
| Consumer First Name | George |
| Consumer Last Name | Ciobanu |
| Consumer Address, City | SAN FRANCISCO |
| Consumer Address, State Code | CA |
| Consumer Address, State Name | California |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | I tried selling a car with them and they have not refunded the full amount. --- Additional Comments: No need to, I wasted enough money on this.' |

| Record 5 of 55 | |
|---|---|
| Reference Number | 35967949 |
| Created Date | 03/13/2012 |
| Consumer First Name | Barbara A |
| Consumer Last Name | Adams |
| Consumer Address, City | EASTERN PASSAGE |
| Consumer Address, State Code | NS |
| Consumer Address, State Name | Nova Scotia, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | Company called my son who was selling a car on Kijiji. They offered him $1500 more than he was asking for the car. They said they would sell the car for him if he gave them $500. He said he didn't have any money and they said he could give them his visa card. He said his credit limit was too the limit and there was no room left. He said he would try to come up with the money. They asked for his visa card number any way and he gave it to them. After he hung up, they tried to take money |

| | out of his visa card without his permision. When my son called me to tell me, I advised him to cancel his visa card as this was most likely fraud. When you try to go through the website, you can't complete the sale process. I am reporting this as possible fraud. --- Additional Comments: DesiredSettlementID: Other (requires explanation)If this in fact fraud, then I would like to know so I can contact the police.' |
|---|---|

| Record 6 of 55 | |
|---|---|
| Reference Number | 36029243 |
| Created Date | 03/15/2012 |
| Consumer First Name | Jillian |
| Consumer Last Name | McKinley |
| Consumer Address, City | SCARBOROUGH |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | Car acquire contacted me off of my ad for selling my truck. They claim they can sell my truck quickly at the asking price and the buyer pays them a fee. Then a 'senior' sales person calls and says they have buyers for the truck but need to provide credit card info for 'refundable deposit' of $500 that will be added onto asking price and will be paid back by buyer. They claim to be able to transfer you to a 'visa representative'. When I asked them about their legitimacy they list off companies |

they are affiliated with including Car & Driver, Walmart, New York Post. Their website also lists links to these 'affiliates'. I contacted both Wal-mart and New York Post who confirmed they are NOT affiliated with Car Acquire. --- Additional Comments: I want to make sure its recorded that they are misrepresenting themselves in order to get consumers credit card numbers. I believe they are a scam.'

| Record 7 of 55 | |
|---|---|
| Reference Number | 36327708 |
| Created Date | 04/02/2012 |
| Consumer First Name | Fred |
| Consumer Last Name | Knutson |
| Consumer Address, City | Fairbanks |
| Consumer Address, State Code | AK |
| Consumer Address, State Name | Alaska |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 99710 |
| Company Name | Car Aquire |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | Colorado Springs |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Comments | Caller states he had a car for sale on craig list in AK,and received a responds from Car Aquire in Colorado Springs Co,and he wanted to know if they were legitament.Caller states he provided his cc number. |

| | |
|---|---|
| Reference Number | 36481547 |
| Created Date | 03/20/2012 |
| Consumer First Name | Kalyan |
| Consumer Last Name | Amaravadi |
| Consumer Address, City | COLUMBUS |
| Consumer Address, State Code | OH |
| Consumer Address, State Name | Ohio |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 43201 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S. Nevada Avenue #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | support@caracquire.com |
| Company Website | |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | $174.99 |
| Complaint Info Amount Paid Value | $0.00 |
| | NOTE: In addition to the complaint notes immediately below, the Ohio Attorney General's Office provided additional information in fields whose header titles are quoted and follow the complaint notes. --- Refund and a possible compensation for the hassle I went through. --- Topic Description: Initially approached by their sales girl (Kasey Seares) on 03/20/12 through phone, they offered to sell my car in less than 2 weeks (apprrently they saw my ad in www.cars.com) as I was moving |

| | |
|---|---|
| Complaint Info Comments | from Columbus OH, and even claimed that they have a customer in hand and made me pay $175(a discount on the usual $500 fee) on the same day - as they have already accepted the pre-approved loan for the supposed customer. They claimed they make profit on these loans, but not on the sale. And my payment will be refunded as soon as the car was bought or within 3 months, if they cant sell it off. After the payment, the supposed sales guy (Richard Shields) was unreachable. His extension doesn't work. The customer support cooks up something every time I call them, saying they will ask Richard to call me. This has been going on since the past week. Customer support says all calls will be directed through them only, and that we cant reach the sales guys directly. I really felt something is wrong with this company. And when I checked its BBB profile, they already have a compliant on them. SO got suspicious and filing another one on them. |

| Record 9 of 55 | |
|---|---|
| Reference Number | 36579072 |
| Created Date | 03/14/2012 |
| Consumer First Name | Michael |
| Consumer Last Name | Rutherford |
| Consumer Address, City | IRVING |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | After several calls from CarAqcuire trying to get my business I decided to give them a try. I paid them the $500 fee for the services which included $124.95 for the 3 month money back guarantee. After 6 days and no contacts about my car, I emailed Jessica Cohen, my representative to see how progress was, and 4 days later she responded saying that everything was good and she was in discussions with 'a couple of interested parties'. Since that email I have heard nothing more. With no contact |

| | |
|---|---|
| Complaint Info Comments | for a month, I decided to check the affiliates that they claim they sell vehicles with on their website. (Car and Driver, Walmart, Military.com, New York Post, Oodle, Facebook Marketplace) My vehicle was not listed with any of these claimed affiliates. I emailed Jessica on the 12th and have not received a response. --- Additional Comments: Being that my car has not been properly advertised according to the contract sent to me by CarAcquire, and because of the poor communication, I want the car sold within one week for my asking price or a full refund of the $500 for the 'services'.' |

| | |
|---|---|
| **Record 10 of 55** | |
| Reference Number | 36802044 |
| Created Date | 04/12/2012 |
| Consumer First Name | Francois |
| Consumer Last Name | Picard-Blais |
| Consumer Address, City | GUELPH |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | N1H 7C5 |
| Company Name | Car Acquire |
| Company Address, Line 1 | 1837 S. Nevada Avenue |
| Company Address, Line 2 | PO Box 253 |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |

| Company Address, State Code | CO |
|---|---|
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | |
| Company Phone, Number | 8776943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |

| | |
|---|---|
| Complaint Info Comments | NOTE: In addition to the consumer's comments immediately below, the Canadian Competition provided additional information in fields whose header titles are quoted and follow the comment ***Recol Complaint (PDF)*** No ack. Complaint Filing Date: 2012-03-09 Evidence Descriptio email from Kasey Seares from (Sellyourcar@caracquire.com) with attached document "Online Acquireagreement"- 1 email from Michael Bradley from (Support@caracquire.com)- 4 websites screenshot; Walmart.com, vehicles.walmart.oodle.com, caraquire.com and Toronto.kijiji.ca (Vel ad). Crime Description: 2012-03-09SYNOPSISCAR ACQUIRE (CARACQUIRE.COM) is a Ur Satescompany based in Colorado that makes phone calls to peoplewho used onlineClassified ads "KIJIJI" to sell their vehicle. CAR ACQUIREpretend to be in partnership with WALMARTand guarantee the sale of your vehicle whithin 90 days bydoing mass advertising with full purchase advertisingwhich will cost you $500.00 US for service fee. If after 90days the vehicule is still n $374.99 US willbe refunded. This company is using false pretence by using the companyname WALMART as their partnership to gain confidence oftheirvictims for them to provide to CAR ACQUIRE their personaland credit card information for the deposit fee.Chronological event12:5 received a Private number phone call on my cell [ ] from a female named Ka Seares whosaid that she is working for Car Acquire as a representative.She said that she saw my advertisementon KIJIJI about me selling a BMW 540i 2002 for $8,900.00AD ID#360470173 po March 5th, 2012.- She explained to me that she has people interested intobuying my car but first have to make depositof $500 before sending the interested people over to me.- She said that "Ca Aquire" is not making money over the$500 but only with the financing of the selling ofthe car as $500 deposit will be used for advertisement ofmy car over various online sites.- She said that sh a car dealership and that she isdealing with various financial institution.- She asked me about th overall condition of the car to seeif it the car "qualifies" for my asking priceof $8,900.00 as adve on KIJIJI.- She said that she will transfer me to her manager who isgoing to decide if my car "qu to beadvertised for $9,400.00 which is my asking price + $500deposit.- She transferred me over phone to her manager MichaelBradley to see if my car "qualifies"- At 12:56 pm she send me the following email with "CarAcquire Money Back Guarantee.doc" attached.1 minute after I was transferred to Micheal Bradley whorepresent himslef as the Senior account manager for CarAqu asked me some questions about; tires conditions,ownership, previous accident, where it would b forme toshow my car like Toronto or Mississauga. - He said that he wants me to give my credit cardinformation (Visa or Master Card) for a deposit of $500 inorder to process with the sell.- I t that I have some concerns to do that and that Idon't know this company.- He said that car aquire partnership with Walmart andthis is why it is safe to do business with him.- He told me to go to website Walmart.com and type inthe search box "caracquire.com" and then click on"Search Clas for caracquire.com" which appeared onthe website even if the result was "We found 0 results for'caracquire.com'.- Then I clicked on the link "Search Classifieds for caracquire.com" from Walmart.com website and then it directed me to"http://vehicles.walmart.oodle.com/used-vehicles/for-sale/?q=caracquire.com&oldq=caracquir inbs=1&bsm=dominance_match"which uses Walmart LOGO as a Walmart classified Betawebsi said that it is a company based in Colorado U.S and thatcar acquire is online based company.- A 13:05pm he sent me the same email as Kasey Seares.- He gave me his phone number as 1877-69 ext. 201I told him that I will do som |

| | |
|---|---|
| Reference Number | 36810928 |
| Created Date | 04/13/2012 |
| Consumer First Name | MARC ANDRE |
| Consumer Last Name | LALANDE |
| Consumer Address, City | WENDOVER |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | K0H 3K0 |
| Company Name | CAR ACQUIRE |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | 04/13/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Comments | "The complainant was selling a car on www.kijiji in the amount of $9,800. The suspect emailed the complainant on 11-feb-2012 offering to sell his car in the amount of $10,500. The complainant was given the suspect telephone number in order to receive additional information. The complainant called the suspect at telephone number (877) 694-3919 and spoke to a male suspect by the name of Jim Jacobs. The complainant was told by the suspect that he would sell his car for |

| | $10,500 at a fee of $500. The complainant was told by the suspect that if they did not sell his car within 90 days he would receive a reimbursement in the amount of $375.75. The complainant will not pay for the service." |
| --- | --- |

| | |
|---|---|
| Reference Number | 36988365 |
| Created Date | 04/19/2012 |
| Consumer First Name | JOE |
| Consumer Last Name | CARREIRAS |
| Consumer Address, City | TORONTO |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | M6M3N8 |
| Company Name | CAR ACQUIRE |
| Company Address, Line 1 | 1830 SOUTH NEVADA AVE #UNIT 253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | 04/19/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Comments | "Complainant said he posted his car on a number of websites with his cell phone number. Complainant received a call from a male suspect who said he was from --CAR ACQUIRE, and his name was Jerry Thompson, @ 877-694-3919, email address--sellyourcar@caracquire.com. Complainant was told by suspect that they had a number of buyers in the area for his car. Complainant's car--2009--Toyota Corolla S, selling for $ 14,500.00 cdn. Complainant was to put a $ 500.00 deposit by credit card and |

| | this would be refunded. The suspect also said they were part of Wal Mart--they were the financial arms for auto for Wal Mart. Complainant also received an email from suspect." |
|---|---|

| Record 13 of 55 | |
|---|---|
| Reference Number | 36988376 |
| Created Date | 04/19/2012 |
| Consumer First Name | DON |
| Consumer Last Name | MENCHION |
| Consumer Address, City | ST JOHNS |
| Consumer Address, State Code | NF |
| Consumer Address, State Name | Newfoundland, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | A1A 4V7 |
| Company Name | CAR ACQUIRE |
| Company Address, Line 1 | 1837 S Nevada Ave ##253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | 04/19/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $500.00 |
| | "The complainant posted an ad on KIJIJI selling a 2004 Honda CRV for $9500.00 and received a phone call on 18-Apr-2012 from a male suspect named Bob who claimed to work for Car Aquire. Suspect advised that his company could find a buyer for the complainant's vehicle. Complainant asked the suspect to send him information via email. The complainant received an email from support@caracquire.com which advised that the complainant would need to pay a registration fee of $500.00 and if the |

| Complaint Info Comments | vehicle did not sell the fee would be refunded. Email provided a website address of www.caracquire.com, phone number of (877) 694-3919 ext 265 and company address of 1837 S Nevada Ave #253 Colorado Springs CO 80905 USA. A female suspect called the complainant on 18-Apr-2012 to advise that they had a couple of buyers for his vehicle who were willing to pay more than the asking price. Suspect advised the complainant that he would need to pay a fee of $500.00 via credit card to continue the process. Complainant refused. " |
|---|---|

**Record 14 of 55**

| | |
|---|---|
| Reference Number | 37021437 |
| Created Date | 03/28/2012 |
| Consumer First Name | Kalyan |
| Consumer Last Name | Amaravadi |
| Consumer Address, City | NASHUA |
| Consumer Address, State Code | NH |
| Consumer Address, State Name | New Hampshire |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | Initially approached by their sales girl (Kasey Seares) on 03/20/12, they offered to sell my car in less than 2 weeks as I was moving from Columbus OH, and even claimed that they have a customer in hand and made me pay $175(a discount on the usual $500 fee) on the same day - as they have already accepted the pre-approved loan for the supposed customer. They claimed they make profit on these loans, but not on the sale. And my payment will be refunded as soon as the car was bought |

| | |
|---|---|
| Complaint Info Comments | or within 3 months, if they cant sell it off. After the payment, the supposed sales guy (Richard Shields) was unreachable. His extension doesn't work. The customer support cooks up something every time I call them, saying they will ask Richard to call me. This has been going on since the past week. Customer support says all calls will be directed through them only, and that we cant reach the sales guys directly. I really felt something is wrong with this company. And when I checked its BBB profile, they already have a compliant on them. SO got suspicious and filing another one on them. --- Additional Comments: I just need a refund and a possible compensation on the hassle that I went through. ' |

**Record 15 of 55**

| | |
|---|---|
| Reference Number | 37076523 |
| Created Date | 04/27/2012 |
| Consumer First Name | Garrett |
| Consumer Last Name | Grinnell |
| Consumer Address, City | Chicago |
| Consumer Address, State Code | IL |
| Consumer Address, State Name | Illinois |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 60614 |
| Company Name | Car Acquire |
| Company Address, Line 1 | 1837 S Nevada Ave |
| Company Address, Line 2 | Ste 253 |
| Company Address, Line 3 | |
| Company Address, City | Colorado Springs |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | 04/26/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Comments | Consumer posted an ad on Craig's List trying to sell his car. He then received a call from Car Acquire which offered to sell his car for him if he paid $499.95, which he did using a Visa cc. He now thinks it was a scam after reading complaints. |

| | |
|---|---|
| Reference Number | 37119454 |
| Created Date | 05/01/2012 |
| Consumer First Name | Le |
| Consumer Last Name | Wang |
| Consumer Address, City | Chicago |
| Consumer Address, State Code | IL |
| Consumer Address, State Name | Illinois |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 60640 |
| Company Name | caracquire.com |
| Company Address, Line 1 | 1837 S. Nevada Avenue |
| Company Address, Line 2 | #253 |
| Company Address, Line 3 | |
| Company Address, City | Colorado Springs |
| Company Address, State Code | NV |
| Company Address, State Name | Nevada |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | support@caracquire.com |
| Company Website | caracquire.com |
| Complaint Info Initial Contact Date | 01/19/2012 |
| Complaint Info Amount Requested Value | $499.00 |
| Complaint Info Amount Paid Value | $374.00 |
| | The salesman called me regarding a vehicle listing I had on Craigslist. Im guessing that I was easy bait because Ive had the listing on there for a few months while I kept lowering the price. The salesman told me that he had 2-3 candidates who were pre-approved for their financing and that if I listed the car with them, then I would be able to sell my car at a much higher price than the one that I listed now. They said that they would most likely sell the car at $14,000 as opposed to the $10,000 I had |

| | |
|---|---|
| Complaint Info Comments | listed it then. They also offered a 90 day money back guarantee however they did not disclose that I had the still have the car after 90 days to get my money back. Also it involved a ton of paperwork to received the money back. Plus it wasnt even the whole amount back. A few days later I called the salesman who was responsible for my account and the rep there told me they would pass on the message and have him call me back. I called them to follow up at least 10 times without a call back from him. I got one response from him during the whole month that I had listed with them. Then two months later, I get a call from a guy named Garrett who asked me if I had listed my car with caracquire. It turns out that he had a similar experience with them. The saleman promised the same thing. (People with pre-approved loans who would buy the car but never come through) On their site they also promise affiliate marketing but after more research, all of their affiliates are really not valid. Please shut this company down because it will create more distrust in the already weak auto industry. I request that you follow up with me regarding this complaint. Thank you, Le. PS9000: Web Marketing/Advertisement Other-Other Update |

**Record 17 of 55**

| | |
|---|---|
| Reference Number | 37168377 |
| Created Date | 04/02/2012 |
| Consumer First Name | Paolo |
| Consumer Last Name | Crescenzi |
| Consumer Address, City | NEPEAN |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | On March 20th 2012, I listed my used vehicle for sale on Kijiji here in the city of Ottawa in Ontario Canada. I was contacted by an alleged 'salesperson' named Jon Anthony who claimed to work for a company called Caracquire.com. Jon specifically indicated that he specializes in selling used vehicles and providing financing for people who cannot get financing elsewhere i.e through a bank. On two seperate occassions Jon told me that he had several buyers ready and willing to |

| | |
|---|---|
| Complaint Info Comments | purchase my vehicle within the next few days. I informed Jon that I had purchased a new vehicle and would only require his services if he could sell my car ASAP. Jon assured me that my vehicle would be sold by the upcoming weekend, latest Monday. He told me to be ready at a moments notice as a buyer would be contacting me to look at the vehicle. I was enticed by this and decided to provide my credit card info to him.Needless to say, I have not heard from any potential buyers or from Caracquire, specifically Jon again. I attempted to contact Caracquire's customer service number at 1-877-694-3919 but the phone is always answered by a receptionist who indicates that Jon is never available and always 'running around' Messages have been left but to no avail. I sent several emails again to no avail except for my last email whereby a supposed 'manager' named 'Richard Fields' called me. Richard again indicated that Jon was unavailable but looking over my file he noted that there are two buyers willing and ready to purchase my vehicle. I should be hearing from them on the Friday, March 30th, latest Monday, April 2nd. Again no calls. I asked them for a refund but they are unwilling to do so.They are using false pretenses and lies in order to sell a service to which they do not provide. I decided to do a little bit of research on the internet and many others have been contacted by this company and told the same lies and Jon Anthony is mentioned by others as well. This company is lying about a service that they provide but they actually do not do anything after they have taken your money. The fee was $500USD to which they provide a 'money back guarantee' after 90 days if the vehicle is not sold. Unfortuntately several people have not received their refunds after sending the required paperwork. I asked Caracquire to refund my money but with no success. I have contacted my credit card company and opened a dispute but I am told by Visa that there is probably nothing they can do.The business is completely fraudulent and needs to be investigated so further people do not become victims. --- |

| | Additional Comments: I want an immediate refund. Salespeople need to stop using false pretenses and lies to sell their service.' |
|---|---|

**Record 18 of 55**

| | |
|---|---|
| Reference Number | 37380280 |
| Created Date | 05/07/2012 |
| Consumer First Name | Zaiful |
| Consumer Last Name | Kazi |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | This company is misleading, they called me and made a generous offer but was unclear on how the selling process went. I spoke with a 'Richard Shield' phone number 1877-694-3919, he was strong, persistent, and prompt but thank god I know every con-artist's tactic in the book. Basically he said he had buyers waiting and were ready to sell the car, all I had to do is pay a $500.00 deposit fee for their services. But said if the car doesn't sell or does sell I will be reimbursed the 500.00 |

fee and I got to thinking if i get the fee back win or lose how do they make their moneys' worth.. So i guess they will make miscalculations with the money and try to stall until I give up the fight and just say forget the money. Don't let these people black ball you, they must be put out of business as if we don't have enough to worry about. --- Additional Comments: Shutdown this business!'

| Record 19 of 55 | |
|---|---|
| Reference Number | 37383127 |
| Created Date | 05/07/2012 |
| Consumer First Name | Mikael |
| Consumer Last Name | Osiashvili |
| Consumer Address, City | FOREST HILLS |
| Consumer Address, State Code | NY |
| Consumer Address, State Name | New York |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I had an ad on craigslist for a 2011 Accord. They called my father proposing that if we pay them 500 dollars they will sell the car in a few days. They claimed that they had a few buyers waiting to buy the car. I told them if they had buyers why ask for a deposit when they can take it by adding to the purchase price of the car. Or make me sign a contract stating I would pay them after the sale of the car. They tried to find many ways around that suggestion.I called them a scam and hung up. They called me |

| | |
|---|---|
| Complaint Info Comments | numerous times after that and were extremely rude because they epically failed at selling their bullshit to me. I then googled their buisness name and found countless reports of unfair practice and basically THEFT.Horrible company. Horrible employees and its very shameful that they can run in such ways without being prosecuted and penalized short of this site negative reviews on google searches. --- Additional Comments: I jut want this to contribute to their F and unfair business practice. Im sure countless people fall victim to this. These people are just smarter criminals. The people working there must be reading off of sales pitch papers. Its laughable.' |

| Record 20 of 55 | |
|---|---|
| Reference Number | 37442382 |
| Created Date | 04/11/2012 |
| Consumer First Name | Sonya |
| Consumer Last Name | Navarrete |
| Consumer Address, City | BRENTWOOD |
| Consumer Address, State Code | CA |
| Consumer Address, State Name | California |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I was told since day one there was a buyer interested in our vehicle and this company would help list my car and get it sold. It's been over a month and I'm being told the same as I was since day 1. 'There's still interested and qualified buyers going through the process' but that is all I hear. I'm told by the end of the week I should get a call to show the vehicle and never do. This has been going on since day one, every single week. I would avoid this company. They put you on a contract for 3 |

| | |
|---|---|
| Complaint Info Comments | months and can't get your money back unless the car sells. And when you 'do' get your money back it is only partial. --- Additional Comments: Never once did my agent call me to update me. I've had to call every time. Customer service is going out of your way to make sure the customer is satisfied and we are not satisfied. I called the next business day after purchasing this service and wanted to cancel and was not allowed even though I was told I could change my mind. There for since then all I wanted was my money back and they've done everything they could, including their 3 month contract to convence me to be patient and wait for the sale, but everyone knows it doesn't take weeks to find out if your qualify to buy a car. Therefore I'm convinced I'm being patience for a nonexistent buyer.' |

| Record 21 of 55 | |
|---|---|
| Reference Number | 37783132 |
| Created Date | 05/25/2012 |
| Consumer First Name | Lori |
| Consumer Last Name | Cherry |
| Consumer Address, City | Hudson |
| Consumer Address, State Code | WI |
| Consumer Address, State Name | Wisconsin |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 54016 |
| Company Name | Caracquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave |
| Company Address, Line 2 | #253 |
| Company Address, Line 3 | |
| Company Address, City | Colorado Springs |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | 03/19/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $500.00 |
| | Was hesitant about 90 day sales period unless we could sell our vehicle outright. Sales rep confirmed we could sell vehicle outright and still get our money back. We signed up for their service only to receive the contract which stated we needed to be in possession of the vehicle at the end of 90 days to receive our refund. Contacted the finance manager ASAP after receiving contract and waiting for a return call. Eventually he called back and he confirmed he wasnt clear on how the |

| | |
|---|---|
| Complaint Info Comments | money back guarantee works. By this time we were locked in. Now 60+ days into the relationship with a mumultitude of excuses for not selling our vehicle we sold it outright. The issue at hand is the company is not honest about their services and money back guarantee. Had I known we needed to be in possession of the vehicle at the end of 90 days I would not have provided them with money. I have continued to contact Caracquire to receive a refund with continual run-around from all Customer Service Representatives involved. I have asked that the phone recordings be reviewed to support the history of my account and to validate the original conversation with the finance manager, Kevin Martin. I currently have a pending case with the Better Business Bureau, along with records of my conversations with Caracquire personnel. Other-Other Update |

| | |
|---|---|
| Reference Number | 38033061 |
| Created Date | 06/12/2012 |
| Consumer First Name | Christopher |
| Consumer Last Name | Smith |
| Consumer Address, City | San Francisco |
| Consumer Address, State Code | CA |
| Consumer Address, State Name | California |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 94109 |
| Company Name | CarAquire |
| Company Address, Line 1 | 1837 S. Nevada Ave |
| Company Address, Line 2 | 253 |
| Company Address, Line 3 | |
| Company Address, City | Colorado Springs |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | sales@caracquire.com |
| Company Website | caracquire.com |
| Complaint Info Initial Contact Date | 06/12/2012 |
| Complaint Info Amount Requested Value | $500.00 |
| Complaint Info Amount Paid Value | $0.00 |
| Complaint Info Comments | I put up a for sale ad for my car on Craiglist. This company contacted me the next day from a blocked phone #, saying they were "out of stock" on my exact specific model and year and trim of car, "guaranteeing" the sale of my car at any asking price, but required a $500.00 upfront listing deposit. A quick Google search reveals nothing but negative information and warnings about them. |

**Record 23 of 55**

| | |
|---|---|
| Reference Number | 38077234 |
| Created Date | 05/31/2012 |
| Consumer First Name | Gilbert |
| Consumer Last Name | Scott |
| Consumer Address, City | BRANTFORD |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I recently advertized an automobile for sale on Autotrader and Kijiji. The asking price is $8,500.00Within 48 hours I received a phone call from a Car Acquire representative offering their service. The representative stated that for a $500.00 fee they could 'guarantee' the sale of our automobile. The catch was that I had to send them the $500.00 first. When I balked at this, the sales rep. said that he could 'guarantee' that he would sell the automobile for $9,000.00 within two |

| | |
|---|---|
| Complaint Info Comments | weeks and we would not be out of pocket one cent. I suggested to him that if he was so sure, he could send me a cashiers cheque for $9,000.00 and being an honourable person (slam, he hung up) I would immediately send him a cheque for $500.00.My guess is that this is a scam - you decide. I think they exist on the gullibility of those who remit the $500.00 fee and have no interest whatsowver in selling vehicles.What do you think. --- Additional Comments: No resolution requires. Please inform your clientelle that this is a shady company at best.' |

**Record 24 of 55**

| | |
|---|---|
| Reference Number | 38341498 |
| Created Date | 06/15/2012 |
| Consumer First Name | Justin |
| Consumer Last Name | Clements |
| Consumer Address, City | CALGARY |
| Consumer Address, State Code | AB |
| Consumer Address, State Name | Alberta, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I recently posted my car for sale on kijiji.ca in Alberta. 2 days later I received a phone call (blocked name/number)from a woman who supposedly worked for a business calling themselves 'Car Aquire'. She claimed my car model was in great demand and they have been forced to search online websites in order to fill the amount of requests they have. She said they would be willing to offer me the full asking price, however, to list my car with them it requires an upfront deposit of 500$. |

| | |
|---|---|
| Complaint Info Comments | 'But don't worry, because when they list my car for sale they will add 500$ to the asking price and I will receive a full refund'. She asked if I would be available to have someone come look at my car in the next 2-3 weeks (forgot to ask my address). Proceeded to talk about how easy of a sell it would be, and then asked if I would like to speak with the manager and see if he makes me an offer. Because the deal seemed too good to be true I asked a few questions about them, and obligations of paying the 500$ upfront. She stumbled on her words, offered to send me an email and the manager will call me back at another time. When she hung up, I read the email. Their website is a website for sure, with no substance. Just a link to a type of search engine. Not to mention when I did a web search for their business it didn't exist. I came across a blog forum, in which many other people in Alberta discussed receiving calls from this company and a few who had paid the 500$ never to hear from the 'company' again. --- Additional Comments: DesiredSettlementID: Other (requires explanation)As they did not actually scam me out of any money, I only wish to have this complaint made public to warn others of this scam. It sounded very convincing as she explained everything and proceeded to make me an offer. Due to how many other people I have seen who 'blogged' regarding these same type of phone calls, I wish to report this to the BBB in hopes people will not be taken in by this scam. ' |

**Record 25 of 55**

| | |
|---|---|
| Reference Number | 38341520 |
| Created Date | 05/18/2012 |
| Consumer First Name | Kyle |
| Consumer Last Name | Kufley |
| Consumer Address, City | STE ROSE DU LAC |
| Consumer Address, State Code | MB |
| Consumer Address, State Name | Manitoba, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I had my truck for sale on Kijiji for a week and then one day I get a call from this company Car Aquire saying that my truck is a great candidate for there website to be sold on.So for 500 dollars I get a money back guarantee that if they don't sell my truck I will get my money back.They said a few people where interested in my truck but they couldn't get a loan from the bank as where they do financing for people who can't get loans. Then they said with in 5 days some one will be coming to get my |

| | |
|---|---|
| Complaint Info Comments | truck. So I bought there sales pitch.Paid with my creditcard,they told me they do not share any information with other companies. They sent me a confirmation and I replied.Then I my truck was posted on there website. A few minutes later I get a call about my truck, guy was asking questions about it, then the same sales pitch again. I like oh did I just get screwed?Told him I wasn't interested.A week went by and not one phone call about my truck from there website.My truck was sold locally from the forsale sign in my truck. I printed there money back guarantee, filled it out how they wanted, mailed it on March 3rd registered as they asked and I waited. They said any where from 6 to 8 weeks until I get my money. I looked into what was going on with my refund and told them I mailed for the refund.They asked if I sent it registered and I told them yes, then a red flag came up again. I tracked my letter, they refused my letter on March 9th. As of to date I have not received my payment back from them --- Additional Comments: I am wanting my money back from this company and them shut down.' |

| Record 26 of 55 | |
|---|---|
| Reference Number | 38341562 |
| Created Date | 06/12/2012 |
| Consumer First Name | Brianna |
| Consumer Last Name | Becker |
| Consumer Address, City | BECKER |
| Consumer Address, State Code | MN |
| Consumer Address, State Name | Minnesota |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | CarAcquire contacted me through a Craigslist ad I had posted to sell my vehicle. They claimed they are a car broker and had buyers lined up to purchase my vehicle. They asked for my credit card number for a deposit. I told them I wanted to speak with my wife first and not to run the card. They said they would only run the card after my approval but needed the number to 'make sure the card was not a stolen card and I was who I said I was'. The company ran the card without my |

| Complaint Info Comments | approval for two transactions totalling $500.00. The company said that they would cancel the charge so it would not go through my bank and if it did go through a refund would be issued. The charges both came through my account the next day and to this day I have not received a refund. This occured almost two months ago. When I tried calling the company back I was not able to get ahold of anyone. --- Additional Comments: I am no longer seeking resolution as this is not a valid company and is a scam. ' |
| --- | --- |

**Record 27 of 55**

| | |
|---|---|
| Reference Number | 38728475 |
| Created Date | 06/04/2012 |
| Consumer First Name | Dale |
| Consumer Last Name | Nesbitt |
| Consumer Address, City | ST. ALBERT |
| Consumer Address, State Code | AB |
| Consumer Address, State Name | Alberta, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | I was contacted by CarAcquire re an ad I placed on kijijii to sell a vehicle. Jon Anthony told me that if we signed on with them for $500 fee that he would have buyers sent over with financing in place. He claimed they would be calling me over the next 6 days. No calls were received. I got a buyer through kijiijii and contacted CarAcquire to let them know it was sold and to discuss refund of fee. I have sent several emails and tried calling but am not getting any response whatsoever. --- |

| | Additional Comments: The employee made promises they did not keep and will not respond to my attempts to contact them. I want a refund of my $500.00. ' |
| --- | --- |

| Record 28 of 55 | |
|---|---|
| Reference Number | 38830949 |
| Created Date | 06/08/2012 |
| Consumer First Name | Ashley |
| Consumer Last Name | Richards |
| Consumer Address, City | LAGUNA NIGUEL |
| Consumer Address, State Code | CA |
| Consumer Address, State Name | California |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | i had my car up for sale on craigslist and this company, caracquire.com, contacted me on 5/3/12, saying that for a $500 deposit they would sell my car- they said that they work with people who have bad or no credit, and their clients have to purchase their new car through them (car acquire). they said that they have clients in my area searching for my particular vehicle, right now and i had to act fast! interested buyers were supposed to be contacting me within a week, because |

| | |
|---|---|
| Complaint Info Comments | kevin martin, the 'finance manager', 'doesn't get paid until i do!'. kevin also said that he would be available to speak with throughout the process if i had any questions or concerns. it's been over a month and i haven't heard from a single 'potential buyer'. I've tried to contact kevin 4 times now, but he is never available and doesn't return any of my calls. i honestly doubt if he really exists. i went onto google and typed in car acquire and a ton of websites popped up talking about how this website is a total scam, and a lot of people are getting scammed out of their money. --- Additional Comments: I would like a refund of $499.94.' |

**Record 29 of 55**

| | |
|---|---|
| Reference Number | 38835742 |
| Created Date | 06/08/2012 |
| Consumer First Name | Robert |
| Consumer Last Name | Carroll |
| Consumer Address, City | DALLAS |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I was told that if they could not sell my vehicle I would receive at least $374 back for failed service. They spelled all my info wrong so it took days to receive my online information to advertise my car. They do not advertise your car on the suggested sites they claim to use (cars.com, autotrader). I called numerous times over the 2 months and was told buyers bailed but there are 4 buyers currently going through the application process. I was told I would know in a few days when I would be |

| Complaint Info Comments | selling my car to an individual. Four weeks passed and then I was told application process usually takes a maximum of 2 weeks. I called twice a week for the duration of the service (roughly two months) and never was able to speak to my 'agent'. I left numerous messages and asked to be called back immediately to know the status. I traded my car in after two months because I was tired of spending money to prep it for sale. I spent money on two car notes, fixed the brakes, serviced it twice, and paid for registration/inspection. Jim Jacobs (the agent) later told me application process takes 4-6 weeks. How could he possible sell my car in the one week he guaranteed if the app process takes 4-6 weeks? He then proceeded to tell me he is missing out on a payday of 17% interest from the applicant and he is upset I bailed on the service because he wasn't getting paid. How could I remain with a company that kept giving me the runaround and never gave me legitimate information about the status? I was then told if I haven't received a call from a buyer, then the chances of my car selling were low and they will make it right with me. I was told I would receive a $250 check in the mail and 2 $100 gas cards. I never received the check (2 weeks have passed) and the gas cards are a spam service you must pay to participate in. Not to mention they sent two that expire in 2 weeks and only one can be used per household. I was told today (6/8/2012) that the check was mailed Monday. Obviously it has not arrived. They have been completely misleading and negligent to point where I had no other choice in selling my car personally or trading it in. I never received a contract in the mail or email. They claim the contact is viewable online but it is not. I NEVER RECEIVED DOCUMENTATION OF A CONTRACT that I supposedly willingly broke. I have been patient and polite until today and I am tired of being run in a circle while my $500 dollars is sitting in their pocket. They have mislead me once more about the refund and also refuse to allow me to speak to uppermanagement. Very shady business group and will continue to |
|---|---|

| | burn my naive customers that are desperate to sell their vehicle. --- Additional Comments: I want the full $500 dollars I spent on their service. I want it in cash/check form in the full amount and I do not compensation through certificates or gift cards. ' |
|---|---|

| | |
|---|---|
| Reference Number | 38924688 |
| Created Date | 06/11/2012 |
| Consumer First Name | Ronald E. |
| Consumer Last Name | Dellosa |
| Consumer Address, City | TUCSON |
| Consumer Address, State Code | AZ |
| Consumer Address, State Name | Arizona |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I listed my vehicle with Car Acquire around February 17, 2012. I did this via phone and I spoke to Mike Bradley (phone # 1-877-694-3919 ext. 201). Mr. Bradley told me that if the vehicle hadn't sold within 90 days, I would be refunded $319 of my $499.95 fee. In 90 days time, I received no calls about my vehicle. I contacted Car Acquire around May 18, 2012 and requested the refund. The woman I spoke to said she was sending me a form to fill out in order to process a refund. I |

| | |
|---|---|
| Complaint Info Comments | never received the form. I called again on May 25. I spoke to a different woman. She said she was sending me the form. Again, I never received it. The form does not appear to be provided on their website either. On June 7, I called again and asked to speak to a supervisor. I reiterated that I needed the form and he stated they only send mail out on Fridays. I sensed I was getting the run-around and that they had no intention of sending a refund per the original statement made by Mike Bradley. What I want from Car Acquire is the $319 refund. --- Additional Comments: I am seeking a $319 refund from Car Acquire as promised by their representative, Mike Bradley, if my vehicle did not sell.' |

| Record 31 of 55 | |
|---|---|
| Reference Number | 39184926 |
| Created Date | 06/27/2012 |
| Consumer First Name | Herbert W. |
| Consumer Last Name | Gay |
| Consumer Address, City | HOMOSASSA |
| Consumer Address, State Code | FL |
| Consumer Address, State Name | Florida |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $374.00 |
| | I HAVE MEET ALL THERE CONDITIONS OF REFUND. THEIR REFUND FORM WAS RETURNED BY CERTIFIED MAIL.MAY 29, 2012. CALLED BY PHONE THEY SAID IT WAS UNDER REVIEW. ALL OF THEIR REQUESTED CONDITIONS WERE MEET. NO REPLY TO MY E-MAILS DATED 06/8/2012 & 0PR6/25/2012Product_Or_Service: VEHICLE SALE BY THEIR ADVERTISINGOrder_Number: SEE ABOVEAccount_Number: VERIFICATION |

| | |
|---|---|
| Complaint Info Comments | CODE #9 --- Additional Comments: DesiredSettlementID: RefundI PAID MY $124.00 DOLLARS TO ASSURE A REFUND OF THE $374.00 ACTIVATION FEE. I WOULD LIKE MY REFUND CHECH.IT APPEARS TO ME THAT THE $124.00 FEE IS THEIR PROFIT AND THEY ARE THE ONES THAT SETS THE SALE PRICE OF MY VEHICLE. I DID NOT RECEIVE ONE OFFER TO PURCHASE. THE PRICE WAS HIGH FOR THIS AREA.YOU HAVE TO JUMP THROUGH HOOPS AND HAVE THEIR REFUND NOTORIZED AND THEIR IS A TIME LIMIT ON YOUR REQUEST FOR A REFUND.I HOPE ALL OF THEIR CUSTOMERS READ THEIR RESPECTIVE CONTRACTS.' |

**Record 32 of 55**

| | |
|---|---|
| Reference Number | 39184927 |
| Created Date | 06/25/2012 |
| Consumer First Name | George |
| Consumer Last Name | Fisher |
| Consumer Address, City | LITTLETON |
| Consumer Address, State Code | CO |
| Consumer Address, State Name | Colorado |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | Followed all instructions to get return, but since the 90th day was on a Sunday the April 8th we had the form notarized on Friday the 6th by our bank which is closed on Saturday and Sunday. , but mailed it on the 9th, they received it on the 10th which was well within the 7 days alloted by them. No where does their instructions say that the paperwork had to be signed on exactly the 90th day, but now they tell us that it does. We were never able to pull up the so-called advertising until they gave us a |

| | |
|---|---|
| Complaint Info Comments | code number, so if we could not see it without this number how could anyone else? CarAcquire told us that when they had anyone interested in buying our vehicle that they would give that person our name and phone number so they could call us to see the truck, no one ever called in those 90 days. We talked to the Colorado Auto Dealers Assn. and were told that any company selling vehicles and financing them in the state needed to be licensed and this company is not. --- Additional Comments: I would prefer to have all of the $500 returned because I do not believe that they ever really advertised my 2004 Dodge Ram 3500 for sell. Supposedly the advertising was to cost $124.95 and the balance was their commission for selling the vehicle.' |

| | |
|---|---|
| Reference Number | 39190154 |
| Created Date | 07/14/2012 |
| Consumer First Name | Alexander |
| Consumer Last Name | MacRae |
| Consumer Address, City | CHICAGO |
| Consumer Address, State Code | IL |
| Consumer Address, State Name | Illinois |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 60613 |
| Company Name | Car Acquire |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | 80905 |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | support@caracquire.com |
| Company Website | http://www.caracquire.com/ |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $500.00 |
| | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Let me start out by saying that I am a normal person, with a normal job living a normal life. I am not looking for money or for something to get caught up in the legal system. I simply want to inform you of a |

| Complaint Info Comments | fraudulent company that has taken my money so that I can get help. I was attempting to sell my car. Upon posting an ad on Craigslist, I was contacted on my cell phone by Olivia Davis of Car Acquire offering to sell my car for me. She explained that they make their money off of financing the vehicle for other people. I give them a $500 deposit and they advertise my car in numerous ways and connect buyers to sellers. When the car sells, I get a check for the amount it sold for and my $500 deposit back. She explained that they take on people with poor credit and offer them high interest financing, which is how they make their money. If the car does not sell in 90 days, I get $375 back and they keep the other $125. She told me they could guarantee the same amount I had the car listed for ($18,000). She then said she could list it as $19,000 to see what kind of interest it gets and if nobody is interested, drop the price after 2 weeks. She said she would contact me after 2 weeks and did not. I filled out a profile for their website so that they could post my vehicle (2006 Toyota Tacoma). While they could not guarantee anything, she assured me that the car should move within 2 weeks. She said they will contact me with a potential buyer who will set up a test drive with me. If they purchase the vehicle, I can choose between a direct deposit or certified check. After weeks of not hearing anything, I called in to find out what was going on. I was told that I had three interested parties and good activity on my profile. Upon calling back days later, someone else went though the same exercise as before and told me there were two interested parties. I was told I should hear something no later than a week from that date. With each phone call, I requested a follow up from them when something changed or someone was interested. Never happened. I contacted them all but one time, when someone called me back. This went on for a few months until I became suspicious that nothing was happening. I was assured time and again that they are trying to sell the vehicle and it only helps them to sell it too. I was put in touch with John who was supposedly a manager and my contact instead of Olivia. |
|---|---|

Olivia was very busy. John was the one informing my of all this. Finally, after calling in myself, I was told that someone wanted it and they were just checking employment records. The buyer was supposed to call me at the end of the week. After that did not happen, I called in and was told that the deal fell through. I called back to speak with John, who was not available. For the record, anytime that I called in to speak with someone I had spoken to before, they were either not in or unavailable. I was called back by a blocked number by someone named Justin Blackburn. Justin was John. I was the same person and when I called him out on it, he said no I assure you we are very different people. Finally, 90 had passed and I filled it all out correctly and had it notarized by a bank. I sent it in via certified mail and received notification that it was received by an Adam Polling. I called in to start asking questions because in three months I didnt have one person even test drive the vehicle and I had figured out they were a scam. - Their posted address is a mailbox. When I asked different people that I spoke with if they were physically sitting at that address, most said yes even after I told them I understand it is a mialbox. I told Scott that I

**Record 34 of 55**

| | |
|---|---|
| Reference Number | 39435955 |
| Created Date | 07/06/2012 |
| Consumer First Name | Nancy |
| Consumer Last Name | Storms |
| Consumer Address, City | ONTARIO |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | N/A |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | To Whom it May Concern: My name is Nancy Storms. I am from London, Ontario Canada. The reason I am filing a report is that I feel I have been scanned by a company in their area. At least they have a mail box in your area. What had happened is these people took information off one of our sites. It is called Kijiji. This is a site where we can sell things. I happened to have had my car up for sale. The company that took my information from Kijiji |

| Complaint Info Comments | is called 'Car Aquire.' They kept calling. Finally, one of them called and said they had a buyer and he had been approved by their department for a loan to buy my car. Well, I was excited. It was during this conversation that they had mentioned that they found me on Kijiji. I had agreed to the the terms that they would sell my car...there was a guarentee or money refunded. But when they talk later on....they said that only 300 and change was refunded. They said it would cost 500 plus the conversion rate. It ended up taking 599.95 from my visa. They said that the manager was going to call the next day. That did not happen. He was suppose to give me a 9 digit number so that I could go on their web site and down load my pictures (they had already copied the pictures on Kijiji on to their web site). They also said that they were going to e-mail me with all of their details about what I agreed to. I didn't receive the e-mail...This was suppose to confirm the details and my 9 digit number that I would use to go to Bank of Nova Scotia or Bank of Montreal...once my car sold...this number and picture ID and ownership would be my info needed to collect the money. I have received calls but they were other guys trying to get me signed up with this deal. Is there anything you can do to look into this for me. Have you had a business registered called, 'car aquire.' or 'caraquire.' This is the phone numbers they had given me:1-877-694-3919 - it will say they are closed1-877-748-5646 - it will say that they are a Canadian loan company. They don't know anything about Car Aquire.1-877-225-2879 - is disconnected. The e-mail that I got off of their site was support@caraquire.com - they have not responded to two e-mails I have sent them. Their web site is www.caracquire.comWhen I go on their web site they have a picture of one of my doors...before there were all sorts of pictures that I had on Kijiji. This is the address they give as a mailing address. 1837 S. Nevada Avenue #253Colorado Springs, CO 80905-2516_____I had looked up the address and called one of the neighbours and they let me know that this address is only to a mail box where mail can be forwarded to anywhere.They have not kept any of their promises. That I can call any time if I have more questions or change my mind. They |
|---|---|

did not call me back with the 9 digit number and more details. They did not e-mail with the contract details plus the 9 digit number.I don't think they will follow through and actually sell my car and if they do...I don't have the code to collect my number. Right now, I am out 599.95. Anything you can do to help me out would be greatly appreciated.Nancy

@yahoo.com (this is the best way to get ahold of me)                2 ---

Additional Comments: '

**Record 35 of 55**

| | |
|---|---|
| Reference Number | 39435959 |
| Created Date | 05/23/2012 |
| Consumer First Name | Lori |
| Consumer Last Name | Cherry |
| Consumer Address, City | HUDSON |
| Consumer Address, State Code | WI |
| Consumer Address, State Name | Wisconsin |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | Finace Manager from Caracquire, Kevin Martin contacted us on 3/19/12 to sell our vehicle. We had hesitations based on needing to sell our vehicle quickly. In explaining the money back guarantee I asked Kevin if we sold the vehicle outright or to the dealership if we would get our money back, he said yes just go online and fill out the refund request. I also told Kevin we needed to sell our vehicle within 2-4 weeks as our new car was ordered and being delivered, he state he had a great |

| | |
|---|---|
| Complaint Info Comments | closure rate and it should not be a problem. With both of these confirmations from Kevin we signed up. Kevin stated he would transfer me to the payment group and then call back in a few minutes to walk me through signing onto their website to setup our profile. I paid over the phone using my US Bank VISA card. About 15 minutes later we received the payment receipt and contract via email. I was waiting for Kevin's call so I opened the contract to read only to find that it stipulates you must be in possession of your vehicle by the end of the 90 days to get your refund. I immediately called back Caraquire only to find that they were closed for the evening and that Kevin had lied about calling before the end of the night. On 3-20, I called back (and sent an email) in the am regarding the contract and said I needed to speak with Kevin Martin ASAP. I explained the claims Kevin had made about how to get our refund to the Customer Service person on the phone and she said she would have him call. Kevin eventually got back to me around 5:00 on 3-20 and stated that he wasn't clear about how the money back guarantee works and should have been previously. By this time we were locked into the service. For the past two months we have been waiting for Caraquire to sell our vehicle with the story always being the same. They have one or two buyers either needing their pay confirmed or they are waiting on a co-signer. The issue is now I would like my refund as we sold the vehicle without the help of Caracquire (because our new vehicle is here). I contacted Kevin Martin 5/16/12 to cover the aforementioned history, inform them we sold the vehicle and to request a refund for the entire amount of $500.00. At the start of this conversation Kevin chose not to remember the details of our first two recorded conversations around the money back guarantee and his oversight. Needless to say, at the end of this discussion, Kevin stated he would work to get me a refund and personally listen to the federally recorded conversations. He stated that either he or another manager would contact me within 24-48 hours. This did not |

happen. I called on 5-21 only to find Kevin was out for the day. Customer Service scheduled Kevin to call me on 5-22 at 11:30 and this did not happen. So at 12:35 on 5-22, I called Kevin only to find that he had completely forgotten about our conversation from 5-16. I reminded him of the discussion, his promise to listen to the tapes and have someone get back to me within 24-48 hours. He stated said he could not listen to the conversations, that only a district manager had access. He then proceeded to tell me that he would schedule a call for one of the District Managers to call me sometime on 5-23. Currently I am asking to have my $500.00 refunded to my Visa Card. Up to this point the sales professional (Kevin Martin) has delivered a series of false claims and promises. Overall I believe he has misrepresented what the terms of conditions are for their service and not followed through on commitments. --- Additional Comments: I would like the full $500.00 applied as a refund to either my Visa Card or a personal check mailed in the above amount to my home address. '

| Record 36 of 55 | |
|---|---|
| Reference Number | 39435963 |
| Created Date | 07/03/2012 |
| Consumer First Name | Dennis |
| Consumer Last Name | Geisler |
| Consumer Address, City | ACCORD |
| Consumer Address, State Code | NY |
| Consumer Address, State Name | New York |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| Complaint Info Comments | Car Aquire did not initiate one call to advise of any potential clients, did not provide any status reports and there was difficulty in reaching agent (John Anthony) who initiated contract during the three months this contract has been in effect. Extended waiting time for customer service.Car Aquire did not provide any names or phone numbers of potential buyers.Vehicle was sold outside of their servicesVerification code: 210458632Contract Date: 04-03-12 --- |

| | Additional Comments: Since Car Acquire did not provide any service, I am requesting a full refund of funds paid:General Package ($374.99) Approval code 4287096852Premium Option Price (124.95) Approval code 4287054778Total refund requested $499.94' |
|---|---|

**Record 37 of 55**

| | |
|---|---|
| Reference Number | 39435965 |
| Created Date | 07/05/2012 |
| Consumer First Name | Ron |
| Consumer Last Name | Smith |
| Consumer Address, City | MONTAGUE |
| Consumer Address, State Code | MI |
| Consumer Address, State Name | Michigan |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | Received call from jim scott from 1-877-694-3919 ext 207 on 7-5-12 at 12:58 pm asking about a car I had for sale on craigs list which I had 3 pictures posted and location of the car. Jim was telling me he could sell the car for $500 refunded once sold. As I attempted to ask more questions hard to hear r/t cell phone coverage and it appeared everytime I asked questions jim did not hear me yet I could hear him fine. I asked him to repeat questions several times. when he |

| | |
|---|---|
| Complaint Info Comments | transferred me to his boss then in billing I kept asking more questions. I was led to believe that no committment unless I completed the info emailed to me with the vin # of the care and uploaded pictures. With the billing call I attempted to ask more questions as to when the credit card would be billed and the call was disconnected. The call log showed one attempt from car acquire at 1:20 pm to call me back but no message left. I immediately contacted my credit card company to see if my card was charged and it had already been charged $494.94 I then asked to have my card cancelled and the amt disputed. I then called back to talk to Jim who was rude and stated'that is why we record all our calls so you can't back out' Then customer service called me on my cell ███ ██████ o see as to why we wanted to cancel and I explained that I had never filled out the email info and did not give vin # then a person in customer service stated 'we have your pictures already' when I explained this all took place within the past 5 min and no I didnt upload pictures she put me on hold then came back and stated ' since you did not give the vin number we will credit your card' again asked as to how they got pictures and she did not reply. This business practices of forceful sales and not allowing customers to ask more questions and miss leading the consumer that nothing is in writing until vin number and email info is filled out is wrong and to bill your credit card while you are on the phone still asking questions is wrong. Their customer service dept still tried to steer us into keeping their service and that it could take 6 months if we disputed it with our credit card company. They need to be shut down and i want to make sure they dont take advantage of anyone else that may be intimidated by their high pressure misleading sales dept. I also want to make sure they credit my credit card back that i also had to terminate thanks to them and not trusting them. Help me PLEASE --- Additional Comments: total refund to my credit card and that this company is further investigated by the BB' |

**Record 38 of 55**

| | |
|---|---|
| Reference Number | 39436045 |
| Created Date | 07/03/2012 |
| Consumer First Name | Perry |
| Consumer Last Name | Argiropoulos |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I put a Craigslist add out for my car which I needed to sell as I am moving overseas (on 7/4/2012). Car Acquire contacted me (rep's name was Stubbs) and told me that they (1) will guarantee the sale price of my car at $15k (I was asking $14.5k in the ad); (2) that they have already received several serious inquiries about the car and that 'it's as good as sold' as soon as I sign up with them, and (3) the 'deposit' of $499.94 will be returned to me when the car is sold. I uploaded the info and pictures to their site, |

| | |
|---|---|
| Complaint Info Comments | and never heard anything back from them. This happened on 6/4/2012. Two people contacted me about the car-- both were responding to the Craigslist ad. I sold the car (on my own) to one of these people on 6/11. --- Additional Comments: Seeking a refund of the 'deposit' since false claims were made ('car is as good as sold after signing up') and seemingly no effort was made on their part to sell the vehicle. The charge hit my credit card on 6/6 and referenced 'Car Aquire 8776943919 Costa Mesa Ca  $499.94'. They definitely made their service sound legit- they provide loans to the uncreditworthy and thus charge a higher interest rate to the buyer to compensate for the risk. I needed to sell the car quickly because I was heading out of town for 2 weeks and then leaving the country shortly thereafter. I would've paid $500 to sell the car right away through Car Acquire but they provided zero service and kept the $500 'deposit.'. Expensive lesson.' |

**Record 39 of 55**

| | |
|---|---|
| Reference Number | 39563276 |
| Created Date | 07/09/2012 |
| Consumer First Name | Steven |
| Consumer Last Name | Miller |
| Consumer Address, City | SUFFOLK |
| Consumer Address, State Code | VA |
| Consumer Address, State Name | Virginia |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I had a truck that I was selling on Craigslist for the Hampton Roads, Virginia, area. Car Acquire got my information from Craigslist and contacted me with an offer to sell my truck within 90 days. Car Acquire required an upfront fee of $500 of which would be fully refunded if they sold the truck within 90 days. If they did not sell the truck during the 90 day contract guarantee, Car Acquire would refund the $500 less their advertising costs of $124.99. The contract started on January |

| Complaint Info Comments | 10, 2012, and ended on April 9, 2012, completing the entire 90-day process.As part of Car Acquire's money back guarantee, I had to provide proof of ownership as well as fill out a money back guarantee form that was notarized confirming that the truck had not yet been sold. The paperwork had to be sent certified mail to the Car Acquire business address. Upon receipt of the paperwork, Car Acquire would review the paperwork as well as confirm with the DMV that the truck was still, in fact within my possession, of which it was. The paperwork was sent certified mailed to Car Acquire on Thursday, April 12th, and the tracking number had the package arriving to the address on Saturday, April 14th. The company's policy is for the customer to receive a refund within six to eight weeks. I have called Car Acquire every week for the last six weeks. Each time I call, a customer service agent tells me that the check has been sent out, but that the delivery confirmation number is unavailable; each agent of each phone call verifies my mailing address and phone number and mentions that I will be contacted with the tracking number. I spoke to a woman named Dawn most recently on June 27th. She informed me that I should have received my check and that it was sent regular mail vice first class with a delivery confirmation tracking number. Dawn informed me that I would receive my refund check on Friday, July 6th, with an agent calling me with the delivery confirmation tracking number; no tracking number or refund check.I called Car Acquire on Friday, July 6th, and the gentlemen that I spoke to said that I had been misinformed that my check was being mailed on Friday, July 6th. I then asked the customer service agent for a tracking number of which he said that it was currently unavailable; someone would be calling me with a delivery confirmation tracking number, as I have been told about Â½-dozen times now.I just want my $375.00 refund from Car Acquire. I would also like this company be put on notice as it is completely shady and manipulative to |
|---|---|

anyone that they work with. I am sure that I am not the only man or woman in today's society that they are lying to. --- Additional Comments: They owe me $375.00 as a partial refund because Car Acquire did not successfully sell my truck during the 90-day contracted (see attached).'

| | |
|---|---|
| Reference Number | 39588316 |
| Created Date | 08/01/2012 |
| Consumer First Name | LORETTA |
| Consumer Last Name | HASSLER |
| Consumer Address, City | BIRCH HILLS |
| Consumer Address, State Code | SK |
| Consumer Address, State Name | Saskatchewan, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | S0J 0G0 |
| Company Name | CAR ACQUIRE SECOND CHANCE AUTO FINANCE |
| Company Address, Line 1 | |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | |
| Company Address, State Code | |
| Company Address, State Name | |
| Company Address, Country Code | |
| Company Address, Country Name | |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | |
| Complaint Info Initial Contact Date | 08/01/2012 |
| Complaint Info Amount Requested Value | $11500.00 |
| Complaint Info Amount Paid Value | $11500.00 |
| Complaint Info Comments | "The complainant is selling her car online at www.kijiji.com for $11,500.00 and was contacted by a Sean Thompson @ 877-694-3919 #266 stating that he had an interested buyer. The suspect said that the buyer was pre-approved for $12,000.00. The suspect then went on to say that they needed the complainant's credit card number so they could charge $499.00 to it in order to secure that she will hold the car and within 2 days the buyer would |

come to look at the car and pay the full $11,500.00 for it. The complainant never provided any credit card details. "

| | |
|---|---|
| Reference Number | 39590817 |
| Created Date | 07/12/2012 |
| Consumer First Name | Andre |
| Consumer Last Name | Wassouf |
| Consumer Address, City | PORTSMOUTH |
| Consumer Address, State Code | NH |
| Consumer Address, State Name | New Hampshire |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I received a call from this rip off company in January 2012 telling me that they had people interested in buying a car I was selling and would sell it fast, for my asking price. They convinced me to sign up with them and told me that $500 would get charged on my credit card and I would get it back after they sell my car. When I was transferred to their finance department, their tone changed from 'we have people who want your car' to 'we are not sure' type of comments. Again I was told the $500 |

| | |
|---|---|
| Complaint Info Comments | would be given back to me when the car is sold.About a month and half went by (signed a 90 day contract with them on 1-26-2012) and I did not get one call from them about any buyers. In the meantime, I had a buyer I found off Craigslist and when I called them and asked about my money, I was told I wouldn't get one penny back if I sold the car on my own. I argued with the employee who got me to sign up initially and all of a sudden she said 'well I have somebody in the process now who wants to buy your car by the end of the week so you can wait and he'll buy it'. I told her how convenient it was for her to tell me that she had a buyer, after I called her to tell her I was selling the car, and she insisted she had a buyer from them.I told the employee that I was not going to sell my car because I wanted CarAcquire to get me 'more money' for my car, like she said they would, and to get my $500 back. The employee told me it was my responsibility to call them and check to see if they had a buyer, NOT THIERS.I called back about a week later and they gave me the run around saying that the buyer was still in the process. When I asked how much money I would get back after 'they sold my car' and they told me $374.99. I called back a couple more time, before the 90 days were up, and there was no buyer for my car. And again, I was told that I would only get back $374.99 out of my $500.00 after the 90 day contract expires.My contract expired March 25th, 2012 with CarAcquire and I mailed in my refund form within a few days after the contract expired. I have not gotten a check from them as of today 7-12-2012. They keep me that the refund/finance department would be calling me 'today' 'tomorrow' to verify where the check was going (which is my address they have on file) and I got a call almost 2 weeks ago from a female employee who stated I should have my check within a few days but I have not received anything.This is the worse company ever. My blood boils when I think of them and how they ripped me off $125.00 and maybe $500 if I don't get my refund of $374.99 back. They flat out lied |

to me to get me to sign with them and I did not get one single call from them for 'buyers' during or after my 90 day contract. --- Additional Comments: I want my full $ 500 back (still haven't gotten the $374.99 they said they were mailing). They did not do one single thing for me during the contract and they do not deserve to get a penny out of me. '

**Record 42 of 55**

| | |
|---|---|
| Reference Number | 39771780 |
| Created Date | 07/19/2012 |
| Consumer First Name | Deborah |
| Consumer Last Name | Maggenti |
| Consumer Address, City | RIO LINDA |
| Consumer Address, State Code | CA |
| Consumer Address, State Name | California |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | on 4/28/12 i talked to jack cambell about 445.i agreed to pay him 499..94.to to sell my van.people call his company and he finds loans for them. so hung up.i then felt i got scamed.i called jack cambell back,no one answered.i then called the bank to cancel what i just did.the lady that answered ,looked it up and said he already took the money out.she told me it would take three days to put a stop on it.plus it would cost 38.00.so i figured to go ahead and put my info on car aquire.monday called jack cambell,tried to |

| | |
|---|---|
| Complaint Info Comments | cancel,he then told me he would sell the van in 7 to 14 days.waited one week then two and so on.nothing at all i called a few times asking to talk to jack he was busy,but he will call you and get you updated on whats going on with the van.he never called me back.another time i called i asked for jack he was busy,told the lady im not satisfied and want my money back.she said car aquire didnt have a policy for refunds.car aquire 8776943919 costa mesa ca ▆▆▆▆▆▆▆▆ --- Additional Comments: they didnt do anything except take my money.i want all my money back' |

**Record 43 of 55**

| | |
|---|---|
| Reference Number | 39864227 |
| Created Date | 07/25/2012 |
| Consumer First Name | Brian |
| Consumer Last Name | Calvert |
| Consumer Address, City | POMPANO BEACH |
| Consumer Address, State Code | FL |
| Consumer Address, State Name | Florida |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 33069 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Comments | In January of 2012 i was contacted by the Business telling me they had several clients wanting to purchase my SUV. I was told i need to pay them $500 and they would secure a buyer within a 90 day period. Well as soon as they got my $500 the line up of buyers disappeared. If after the 90 day period the contract stated that i would receive $375 back if they or i didn't sell my SUV. On April 28th i sent all necessary docs. to them by certified mail. When i didn't receive anything from them by June i |

started calling them.They have promised me on several occasions they have sent my check,but it has never arrived.I have all my call documented with them and feel i am getting nowhere.Nevertheless the company is a fraud and i feel the public should be aware,would also appreciate any help getting my money back.

ThanksAccount_Number: ███████ ---

Additional Comments:

DesiredSettlementID: Refund$500'

| Record 44 of 55 | |
|---|---|
| Reference Number | 39864228 |
| Created Date | 07/25/2012 |
| Consumer First Name | Anthony |
| Consumer Last Name | Bannwart |
| Consumer Address, City | HOUSTON |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I was contacted on April 10, 2012, by Car Acquire while trying to sell my vehicle. I owned a 2008 Cadillac under a 'SmartBuy' program from GMAC. The SmartBuy program required a balloon payment on May 20, 2012, or, alternatively, that the car be returned (like with a lease). The agreement with Car Acquire was for a 90 day advertisement. The refund policy allowed for a refund of your investment (less a fee) if the car did not sell within the 90 days. I specifically informed the sales |

| | |
|---|---|
| Complaint Info Comments | agent, Jim Jacobs, that I would not own the car in 90 days because of the SmartBuy program - I was required to turn the car in on May 20, 2012. Mr. Jacobs informed me that it would not be a problem, that I should just call to have the listing removed after May 20, and that I would be required to wait the 90 days before requesting my refund. Based on this representation, I purchased the advertising contract with the refund policy. However, when I requested the refund, I was told that I must own the car at the time of the refund request. I have tried to resolve the issue with Car Acquire. I have been told that a manager will investigate the matter and call me back, but they have not returned my calls. Despite numerous requests to speak with Jim Jacobs, I am always told that he is busy. I do not expect to hear back from them at this point. --- Additional Comments: A refund of the purchase price (less the fee) as promised.' |

**Record 45 of 55**

| | |
|---|---|
| Reference Number | 39867170 |
| Created Date | 07/25/2012 |
| Consumer First Name | Kyson |
| Consumer Last Name | Kane |
| Consumer Address, City | AUSTIN |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | Enter an agreement (#957893895) to sell my 2012 Honda CR-Z on 4/24/2012 where I was charged 374.99 for the general package and 124.95 for the premium option. The agreement was to have 90 days to sell the vehicle, and per JIM JACOBS (the sales rep that I was assigned to), I had '1-4 buys who are already interested and you should be receiving calls shortly.' I've waited for those calls and never received anything. I followed up with car aquire's customer service numerous attemps to sell |

| | |
|---|---|
| Complaint Info Comments | the car and get status updates with Jim Jacobs and I could never get in touch with him or any leads on selling my car. I asked for a call back everytime I called in with car aquire and NOT ONCE got one by Jim Jacobs. Instead, I got an e-mail from him basically saying 'were still trying to gather buyers.' I never asked for a e-mail back, I preferred an phone call because I was traveling at the moment.After coming close to the ninety days being up I decided to ask for a refund--the women I spoke to (Mary Lou Christensen) stated I needed to be received on the 05/22/2012. Therefore, In literally terms, I mailed out the request on 05/15/2012 to give an ample of time of transmit and to follow-up with them in case in went missing in the mail. I wanted to have CONFIDENCE that it would be recieved by 5/22/2012. I've called on 5/22/2012 to see if it was received and if anything was ok to to request for the refund. Mary Lou Christensen stated that it takes 5-8 weeks to process.I've called on 06/29/2012 (5 weeks after submitted the refund request) to follow up and the customer service representative and spoke to a man (did not get his name) and he stated that it was received and the check states it was mailed out on 6/24/2012. I've waited Till 7/13/2012 (3 weeks) before calling back to ask wheres my refund. The women I spoke to (Mary Lou Christensen) stated that I'd get a call back from the refund department to see where the check is within 24 hours.I've waited and never received a callback what so ever. 7/16/2012 I've called again and told Mary Lou Christensen that I've never received a call back and she said the same thing again 'you'll get a call back within 24 hours'... I told her 'Do you see a request from the last I asked for a request on 7/13/2012?' she replied with a 'I only see a notation for a status on your refund but not on 7/13/2012.' It seems as if they're just giving me answer to rush me off the phone--no surprise.I call again today (7/24/2012) to speak customer service again (Mary Lou Christensen) and ask her for a status of my refund. She then tells me that I am not eligible because I mailed the refund request TOO early. NO |

| | WHERE IN THE AGREEMENT DOES IT STATE THAT THE REQUEST NEEDS TO BE 'POSTMARKED' ON THE REFUND REQUEST DATE. --- Additional Comments: I just want a refund as PROMISED by Jim Jacobs (which is the main reason I gave this company my time, money and confidence).FULL REFUND OF 374.99 by check' |
|---|---|

**Record 46 of 55**

| | |
|---|---|
| Reference Number | 39936081 |
| Created Date | 08/20/2012 |
| Consumer First Name | Michael |
| Consumer Last Name | Sanson |
| Consumer Address, City | BURLINGTON |
| Consumer Address, State Code | ON |
| Consumer Address, State Name | Ontario, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I was contacted by Jack Cambell of Caracquire and solicited into listing my car with them. After getting off the phone with Jack I researched the company and read the horrible reviews. I contacted Visa and entered a dispute about the charge. I sent Caraquire an cancellation email.I was then contacted by a manager Jeremy Omallay who told me there was no possible way I could cancel, that it was not allowed - this was within a dayHe then promised me that there was a sale, if i gave my VIN number |

| | |
|---|---|
| Complaint Info Comments | I would have the deal by the end of the week.Since that time I have called Caraquire every day. Two weeks ago I called requesting a manager because there had been no return calls, and that I wanted to lower my price to sell the car. I have followed up every day about lowering the price and speaking ot a manager. Every call is answered by the call centre they take my number and say Jack is busy and there is a note for a manager to call.It has been one day under a month and they have provided 0 sales leads. I checked today and my car is not posted on their website and the phone number is non-accessible to me - my cell and office my be blocked or the company may be gone I have no idea. --- Additional Comments: I am seeking a refund for the $500 US charged to my VISA. ' |

**Record 47 of 55**

| | |
|---|---|
| Reference Number | 39936184 |
| Created Date | 06/29/2012 |
| Consumer First Name | Muhammad |
| Consumer Last Name | Abdullah |
| Consumer Address, City | FORT MCMURRAY |
| Consumer Address, State Code | AB |
| Consumer Address, State Name | Alberta, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | 22-Mar-2012 Jacobs called me CAR ACQUIRE & encourage me to advertised my car with them. He told me the charges & after 90 days if car not sold a portion of approx $400 will be refunded.my car is not sold during 90 days period. After 94 days i contact and there representative told me to fill a form Online and send them back. i read the form and found:1- attach any one documents(registration, insurance etc)2- Form & document should be attested by Notoary Public or Comissioner of OATHsI |

| | |
|---|---|
| Complaint Info Comments | called again on 28-Jun-12 and talk with a lady regarding this issue because this is new refund policy to me, she told me that THIS IS COMPANY POLICY.I told her that his policy was not informed to me at begining of the business by JACOBS (when we were duscussing on the phobe). He only promised if vehicle not sold then they will refund my money. without any further documentation(terms & conditions). but she insists that it is co policy. i am totaly un aware of that policy.I am very hesitate to provide my further information because i am not trusting them any more. there representatives have lack of information & absolutely no customer service.They are not cooperative at all.Today 29-Jun-2012 i talk with their representative & she said it is company policy that you should send the refund form by mail & it should be attested by notary public the form & attached document.& should reach with in 7 days.i told them so many times that this policy was not informed to me at the begining of business. Mr Jacobs promised me without informing me all these refunding procedures.They should tell me before charging money that this is our refund policy which was not informed to me.I already paid them $526.19 and my refund on 26-Jun-12 they said $375 then 28-Jun-12 another lady told me 394.00. there represntatives have no accurate information.I am hoping with you guys if you could help & settle my dispute with them so that i can get my refund back at least.Thanks.Muhammad Abdullah7              Crown Creek LaneFort Mcmurray AB CANADA --- Additional Comments: I can send them the form by email with out attestation(notry Public) and any further documentation.(i dont want to spend any money i already spend $537) for attestation and mailing will cost me 150 appror more on the top of $537.00' |

**Record 48 of 55**

| | |
|---|---|
| Reference Number | 39936245 |
| Created Date | 04/30/2012 |
| Consumer First Name | Garrett |
| Consumer Last Name | Grinnell |
| Consumer Address, City | CHICAGO |
| Consumer Address, State Code | IL |
| Consumer Address, State Name | Illinois |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 60614 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | The problem date is today Friday April 27th, the company car acquire has misrepresented its services to me and used high pressure sales techniques to lure me in and give my credit card information in obligation that the 'services' Two key factors represented on there emails, and statements mass advertising and full financing. I have come to the conclusion that these key factors will not be met due to the multiple phone calls I've made today to past car acquire clients. All have unsold |

| Complaint Info Comments | vehicles and very disappointed with the service. I wanted to act on this fraud immediately considering the 'small fee' i paid 500$ for the service, via my Visa Card. I will attach the emails and card information. I do not feel that the contract that Car Acquire is using is at all legitimate. I will attach this as well. While carefully looking over the agreement. there is no real guarantee that i will be compensated the $374.95 for service fees due to, 'CarAcquire has complete discretion to determine whether the requirements for the Guarantee have been met.' So if after 90 days i did meet all the requirements and the vehicle was not sold there is no Guarantee due to the fact they have complete discretion if the requirements have been met. The all started when I received a phone call from a women 'Alisha Brown,' on Wednesday night at 9:41 PM a women describing how my vehicle fit exactly what her 'manager' was looking for, his clients. He was the 'loan officer' at Car Acquire, and had 'pre-approved' clients who are interested in vehicle. I was not very interested due to the fact that this seemed strange, but said sure send me an email about your company. I went on with my night, i received the email later that night and very briefly looked at it and disregard it. The next day tuesday afternoon I received a call form 'Jon Anthony' the 'loan officer' who made me an 'offer' of $16900 for my car. He explained to me that he had clients 'pre-approved' who wanted to see my car and would love to test drive it next week, he went as far as saying, 'when can you show the vehicle.' I was very uneasy about the whole phone call. Due to the fact I had no real information on the company, I questioned him about this any why there was such a rush to get me signed up with the company for advertising if these, 'clients' were already to go and just needed to test drive the car. He gave me an explanation that he does not make a profit on the sales price... and only one the High Risk loans. So that made some sense. What hooked me was that this was sub post to be an easy way for me to sell the car and get these 'clients' |
|---|---|

that are 'ready to go' and 'pre-approved' the vehicle at the price I wanted since they were with Car Acquire. I called for Jon Anthony twice today and sent an email right after i followed the steps required and never heard back form him. The receptionist said he was busy. Which is very unlikely due to the fact that yesterday it was such a priority to get me to due business with him. Not answering my calls and responding to the email made me concerned and yes its understandable maybe he is busy. After this caught my guard on top of the uneasiness of the phone calls i decided to do research online and found multiple complaints and similar situations, in the past 12months. I uncovered this along with a strange pattern of ads by Car Acquire. All the vehicles were listed in the Chicagoland area.. this is a company based out of Colorado Springs Co. seems strange. I took it a step further and called 5 people who were listing there vehicles with Car Acquire, this is there responses.1.Fred, with a Ford F450, phone number              I'm very unhappy, no calls back from Car Acquire and no calls on the truck.' 2. Marcin, with a Subaru B9 Tribeca Been waiting 2.5 months, going to try and wait for 3 to get money back, very upset.3. David 2005 FX45 'had a couple calls at first then dead' 4months and no calls back form car acquire. --- Additional Comments: Im am seeki

| | |
|---|---|
| **Record 49 of 55** | |
| Reference Number | 39936250 |
| Created Date | 06/18/2012 |
| Consumer First Name | Jonathan |
| Consumer Last Name | Steinway |
| Consumer Address, City | FORT COLLINS |
| Consumer Address, State Code | CO |
| Consumer Address, State Name | Colorado |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 80521 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I contacted the support line 2 weeks ago in reference to a vehicle that did not sell, I started filling the paperwork for my refund and I am being told now that I do not get a full refund even with the protection plan purchased. The nice lady on the phone (Last time I got through) let me know they would review the conversations I had when listing my car with the company, reason being that I was told during that conversation that I would get 100% of my money back all 500$ if the car did not sell |

| | |
|---|---|
| Complaint Info Comments | and I purchase the protection plan. Now I am being told I only get 375 or something likes that. I have not received a phone call back regarding the misleading sales representatives information at listing time. They finally called me back and told me the maximum amount of money I would receive back is 375, despite my explicitly asking, 'regardless of if it sells or not I will get all my money back?' and the representative responded with 'yes'. This is a bad business practice and others should not have to go through the same thing as me. --- Additional Comments: I would like the $500 back like the representative originally told me me I would get. This is the only acceptable resolution.' |

**Record 50 of 55**

| | |
|---|---|
| Reference Number | 39938033 |
| Created Date | 04/27/2012 |
| Consumer First Name | Doron |
| Consumer Last Name | Milbaum |
| Consumer Address, City | SPRING |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | I had a vehicle listed for sale and was called (on Friday 4/20) by Car Acquire from my listing. They explained their marketing procedures in being able to sell my car in 7-10 days. i explained to the rep that i had a potential sale on my vehicle and would know if they were going to purchase within 24 hours. He explained that that was not a problem and if i did sell the car on my own, to call them and cancel the listing and i would be refunded. I did indeed sell my car the next day (4/21) and |

| | |
|---|---|
| Complaint Info Comments | tried to call Car Acquire to cancel, but they are closed on Saturdays. I called first thing Monday and informed them that i had sold my vehicle and they said i was not eligible for refund. I was then told i would get a call from the district manager to try and resolve and i never received a call.They explained the process and policies over the phone. They ensured me that the call was recorded as this is a federal mandate. They did not send the service agreement until AFTER I paid them the $500 (service agreement attached). In reading through the service agreement, it does state that they do not allow cancellations out of their 90 day listing period, however, they did not even have enough time to list the vehicle. In another paragraph, it also states that there is a refund option fee ($124.95) if they cant sell the vehicle with in 90 days.My membership ID number they gave me is 21025, verification code 926879200. This company is very crafty in their marketing and is not clear to consumers. I think they will say anything to make the sale. --- Additional Comments: I would like a refund of the $500 as they didn't even have the information to list my vehicle. They did however copy my listing from craig's list and posted on their web site.' |

| | |
|---|---|
| **Record 51 of 55** | |
| Reference Number | 39993912 |
| Created Date | 08/21/2012 |
| Consumer First Name | April Hannah |
| Consumer Last Name | Bauman |
| Consumer Address, City | WINNIPEG |
| Consumer Address, State Code | MB |
| Consumer Address, State Name | Manitoba, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $500.00 |
| Complaint Info Comments | I posted my car for sale on Kijiji. Car Acquire called me and told me they could sell my vehicle for me at my asking price. They said they had potential buyers already lined up and would be able to sell it ASAP if I wanted. They required a 500 dollar deposit which I was suppose to get back once the car sold. For the past couple days I have emailed and phoned them. I cannot get through their phone line and no one has emailed me back. They ripped me off 500 dollars, and now are no where to be found. |

| | --- Additional Comments: DesiredSettlementID: RefundI just want my money back! I still have my car. It obviously wasn't sold and now I am out 500 bucks from these people. ' |
|---|---|

| | |
|---|---|
| Reference Number | 39994456 |
| Created Date | 08/21/2012 |
| Consumer First Name | Robert Alan |
| Consumer Last Name | Richner |
| Consumer Address, City | CALDWELL |
| Consumer Address, State Code | ID |
| Consumer Address, State Name | Idaho |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 83607 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | |
| | On or about March 12, I put a truck to sell on Craigslist. The next day I got a call from a fast talking guy ( said calling from Seattle) saying he has seven buyers for my vehicle, but for a combined fee of $499.94 they would come and buy my truck for more than I was asking for it on Craigslist. This sounded too good to be true, but he explained to be that their website was for people with poor credit to buy car/trucks, and that they also made their money financing high risk people. I sounded like a |

| Complaint Info Comments | legite business or concept, anyway. Then like a fool, I gave him my credit card # and my Visa was charged for the $499.94. There were two fees, one for insurace for if the truck did not sell, in which I would get my money back after three months. Another part of 'the deal' was that if I sold the truck myself or on my own during the three months, I would not get my $499.94 back. The next day I knew I had been scammed and called CarAquire and told them I did not want to do this. Of course they said it was too late...I called my credit card company and made a statement to them about this scam of which only a statement was placed on account. To get my money back I waited out the three months. Caraquire has a refund form of which I sent along with the copy of title proving I still had/have possession of the truck. I even got the 'green' certified card back on 06-18-12 signed by a G. Altman. As per the refund form and policy, I was to get my refund back within 6-8 weeks. Well it has been close to ten (10) weeks. I called a couple of times to verify they got my refund form etc and they said they did and called another time ( week # 7) and they said it would be another week. Since 08-20-12, the 877-694-3919 phone number does not pick up. It keeps ringing and ringing and then goes dead. I realize I did a very foolish thing and got scammed at 54 years of age. Your never too old to get dupped!Product_Or_Service: March 16, 2012 --- Additional Comments: DesiredSettlementID: Other (requires explanation)My first resove would be to get my $499.94 back. If this is a scam like I think/almost know it is, I would like you to post this as big and bold as you can so other people are not scammed like I did.Robert RichnerCaldwell ID' |

| | |
|---|---|
| Reference Number | 39994501 |
| Created Date | 08/21/2012 |
| Consumer First Name | KEVIN |
| Consumer Last Name | AKINS |
| Consumer Address, City | CALGARY |
| Consumer Address, State Code | AB |
| Consumer Address, State Name | Alberta, Canada |
| Consumer Address, Country Code | CAN |
| Consumer Address, Country Name | CANADA |
| Consumer Address, ZIP Code | |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $375.00 |
| | I ADVERTIZED MY VEHICLE WITH CAR ACQUIRE AT THEIR ASKING PRICE & ALSO PURCHASED THE MONEY BACK GUARANTEE, I NEVER DID RECIEVE EVEN ONE CALLON THE VEHICLE. AFTER THE 90 DAY GUARANTEE PERIOD WAS UP I FILLED OUT ALL THE FORMS AND OBTAINED ALL THE INFORMATION THAT THEY REQUIRED FOR FOR A REFUND TO BE ISSUED & PROCEEDED TO CALL THEM ON A WEEKLY BASIS AS FOR A STATUS ON |

| | |
|---|---|
| Complaint Info Comments | THE REFUND TO A DIFFERENT EXCUSE EACH TIME EG. EITHER IT WASN'T PROCESSED YET OR TO ITS BEEN ISSUED BUT TOOK AN EXTRA WEEK IN THE MAIL ROOM BEFORE IT WAS SENT, TO FINALLY I CAN NOT GET A HOLD OF ANY ONE ON THE PHONE ANY MORE ( # MAY NOT BE CONNECTED ANY MORE) I HAVE EMAILED THEM A MESSAGE BUT DID NOT RECIEVE ANY RESPONSE. IT HAS BEEN 95 DAYS SINCE THE 90 DAY GUARANTEE TOOK AFFECT. I HOPE YOU CAN HELP WITH THIS OR AT LEAST LET ME KNOW IF THE WHOLE THING WAS A SCAM SO I CAN GO TO THE AUTHORITIES.Product_Or_Service: GUARANTEED SALE ADVERTIZEMENTAccount_Number: LISTING# 19848 --- Additional Comments: DesiredSettlementID: Refund I JUST WANT MY MONEY BACK AS PER OUR AGREEMENT' |

| Record 54 of 55 | |
|---|---|
| Reference Number | 40028491 |
| Created Date | 08/22/2012 |
| Consumer First Name | David Michael |
| Consumer Last Name | Kolember |
| Consumer Address, City | LOWELL |
| Consumer Address, State Code | IN |
| Consumer Address, State Name | Indiana |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 46356 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $500.00 |
| | I signed up for a 90 day service to list my vehicle for sale. My 90 days came and went without a single call on my vehicle. I filled out the necessary refund request form. According to the form it would take 6 to 8 weeks for refund. It has been almost 13 weeks since I applied for my refund. I have called many times to find out what the delay is. Each time I am given a different answer, and am told that they have no definitive answer as to when my refund will be processed, but it has been approved. |

| Complaint Info Comments | The last conversation I had with one of Car Acquire's 'customer service' representatives ended with her asking me to wait another 2 weeks before I called again because they 'just didn't have any further information for me.' --- Additional Comments: DesiredSettlementID: RefundI would like the full $500 refund that I have been approved for as soon as possible. I would also like it to be posted on the BBB website the problems that I've had with this company in hopes that they don't do this to anyone else.' |
|---|---|

**Record 55 of 55**

| | |
|---|---|
| Reference Number | 40088312 |
| Created Date | 08/23/2012 |
| Consumer First Name | Keneth |
| Consumer Last Name | Bordier |
| Consumer Address, City | EL PASO |
| Consumer Address, State Code | TX |
| Consumer Address, State Name | Texas |
| Consumer Address, Country Code | USA |
| Consumer Address, Country Name | UNITED STATES |
| Consumer Address, ZIP Code | 79914 |
| Company Name | CarAcquire.com |
| Company Address, Line 1 | 1837 S Nevada Ave #253 |
| Company Address, Line 2 | |
| Company Address, Line 3 | |
| Company Address, City | COLORADO SPRINGS |
| Company Address, State Code | CO |
| Company Address, State Name | Colorado |
| Company Address, Country Code | USA |
| Company Address, Country Name | UNITED STATES |
| Company Address, ZIP Code | |
| Company Phone, Country Code | |
| Company Phone, Area Code | 877 |
| Company Phone, Number | 6943919 |
| Company Email | |
| Company Website | www.caracquire.com |
| Complaint Info Initial Contact Date | |
| Complaint Info Amount Requested Value | |
| Complaint Info Amount Paid Value | $374.99 |
| | They called to offer to help me sell my vehicle and to work with me to achieve this goal and would refund my money if the vehicle did not sell in a 90 day period. Well once they got my money they never called or 'worked with me' they completely forgot about me. To be expected the vehicle did not sell, but in order to receive my refund they require a ridiculous, unreasonable and unnecessary documentation (any court would declare I'm sure, that what they require is unreasonable not only the paper |

| | |
|---|---|
| Complaint Info Comments | work but the time frame to file the complaint in order to obtain a refund). But I went ahead and got all the info (included the notarized letter that I still own the truck- have copies of all documentation), I called, about two days before the stipulated period was over and they told me that if I mailed the info it would be rejected so I waited and mailed everything they requested only to received a letter stating that my request for refund had been denied. 'you failed to provide us with the necessary documentation' but they did not specify what documentation I failed to send. This company is a scam out there to take peoples hard earn money. Please beware.Product_Or_Service: Sell Vehicle --- Additional Comments: DesiredSettlementID: RefundI'm only asking for what is right, CarAcquire did not delivered in selling or helping me sell my vehicle they should do what they say, and refund my deposit.Thanks,Keneth Bordier ' |

As a Consumer Sentinel Network member, you must properly protect any information printed, downloaded, or otherwise removed from the Network as stated in OMB Memo M-06-16. Please delete or destroy this information within 90 days unless its use is still required for law enforcement purposes. When destroying the information you should burn, pulverize, or shred the information saved in paper format and destroy or erase information that has been saved electronically so that it cannot practicably be read or reconstructed. Proper erasure of electronic information must include the overwriting or "wiping" of the information from the electronic media on which it is stored.

**Provided by the Federal Trade Commission**

CREDIT CARD MERCHANT STATEMENT

DATE: 01/29/2010   PAGE:  1

CODES: N   FORM: 9

MERCHANT:                2316

DBA: AUTO SELLER NETWORK

█████████████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| \*--------------------------- CHARGEBACKS/REJECTS ---------------------------\* | | | | | |
|---|---|---|---|---|---|
| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
| 04 | 01933711246 | 1 | .00 | 399.99 | .00 | 399.99- |
| 04 | 02934510773 | 1 | .00 | 99.95 | .00 | 99.95- |
| 04 | 02934510774 | 1 | .00 | 399.99 | .00 | 399.99- |
| 04 | 02936511594 | 1 | 299.99 | .00 | .00 | 299.99 |
| 05 | 01928312376 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 02000410793 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01935310089 | 1 | 199.99 | .00 | .00 | 199.99 |
| 06 | 01935311272 | 1 | 299.99 | .00 | .00 | 299.99 |
| 06 | 02934310139 | 1 | .00 | 49.95 | .00 | 49.95- |
| 06 | 02934310140 | 1 | .00 | 199.99 | .00 | 199.99- |

Page 1

```
                              2316 stmts.txt
06 02935310840    1      49.95      .00      .00         49.95
06 02935310841    1     199.99      .00      .00        199.99
07 01000713504    1     299.99      .00      .00        299.99
07 01935312132    1      50.00      .00      .00         50.00
07 01935710422    1       .00    399.99      .00        399.99-
07 01935710423    1       .00     99.95      .00         99.95-
07 02934500602    1     199.99      .00      .00        199.99
08 01000712033    1     399.99      .00      .00        399.99
08 01000712034    1      99.95      .00      .00         99.95
08 01000712653    1     299.99      .00      .00        299.99
08 01000712719    1      75.00      .00      .00         75.00
11 01935711043    1     399.99      .00      .00        399.99
11 01935711044    1      99.95      .00      .00         99.95
11 01935712158    1     399.99      .00      .00        399.99
12 01001110493    1      75.00      .00      .00         75.00
12 01935811627    1     399.99      .00      .00        399.99
12 01935811628    1      99.95      .00      .00         99.95
13 01001310956    1      99.95      .00      .00         99.95
13 01936011117    1      99.95      .00      .00         99.95
13 01936410105    1      99.95      .00      .00         99.95
13 02936410517    1      99.95      .00      .00         99.95
13 02936410518    1     299.99      .00      .00        299.99
14 01936412093    1     399.99      .00      .00        399.99
14 01936510494    1       .00    399.99      .00        399.99-
14 01936510495    1       .00     99.95      .00         99.95-
14 02932910752    1      99.95      .00      .00         99.95
14 02934611471    1       .00    399.99      .00        399.99-
```

CREDIT CARD MERCHANT STATEMENT

DATE:  01/29/2010    PAGE:  2

CODES: N    FORM: 9

MERCHANT:          2316

Page 2

Brannon-Quale Attachment 21
TRO Exhibit 15

149

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*-------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 14 | 02934611472 | 1 | .00 | 99.95 | .00 | 99.95- |
| 15 | 01000111315 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 01000111491 | 1 | 199.00 | .00 | .00 | 199.00 |
| 15 | 01000111949 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01000112739 | 1 | 49.00 | .00 | .00 | 49.00 |
| 18 | 01001711212 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01001711848 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 02001510814 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 02001510815 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 | 02934510830 | 1 | 199.99 | .00 | .00 | 199.99 |
| 20 | 02001910513 | 1 | 299.99 | .00 | .00 | 299.99 |
| 21 | 02002011849 | 1 | 299.99 | .00 | .00 | 299.99 |
| 21 | 02002011850 | 1 | 275.00 | .00 | .00 | 275.00 |
| 22 | 01002112430 | 1 | 199.99 | .00 | .00 | 199.99 |

Page 3

```
                                      2316 stmts.txt
22 01002210967      1       299.99          .00          .00           299.99
22 02934510774      1       399.99          .00          .00           399.99
25 01002211641      1       299.99          .00          .00           299.99
25 01934412377      1        75.00          .00          .00            75.00
25 01935310089      1          .00       199.99          .00           199.99-
25 01935311272      1          .00       299.99          .00           299.99-
25 01935312132      1          .00        50.00          .00            50.00-
25 01935710423      1        99.95          .00          .00            99.95
26 02001110770      1       299.99          .00          .00           299.99
27 01000713504      1          .00       299.99          .00           299.99-
27 01001210927      1       199.99          .00          .00           199.99
27 01001211143      1       299.99          .00          .00           299.99
27 01001311319      1        99.95          .00          .00            99.95
27 01001312095      1       399.99          .00          .00           399.99
27 01001312869      1        99.95          .00          .00            99.95
28 01001313635      1       399.99          .00          .00           399.99
28 02001410431      1       299.99          .00          .00           299.99
29 01001413079      1       399.99          .00          .00           399.99
29 01002711121      1       299.99          .00          .00           299.99
29 01002711123      1        75.00          .00          .00            75.00


CHBK/REJ TOTALS:   71    12,721.88     3,499.66          .00          9,222.22
```

CREDIT CARD MERCHANT STATEMENT

DATE: 01/29/2010     PAGE: 3

CODES: N     FORM: 9

MERCHANT: [ ] 2316

DBA: AUTO SELLER NETWORK

Page 4

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------------------------------- DEPOSITS ------------------------------*

| DAY | REF NO. | ITEMS $ | ---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|---------|-----------------|------------|------------|------------------|
| 04 | 98700184174 | 6 | 1,249.82 | .00 | .00 | 1,249.82 |
| 07 | 98700764001 | 4 | 999.88 | .00 | .00 | 999.88 |
| 08 | 98700816405 | 2 | 374.99 | .00 | .00 | 374.99 |
| 11 | 98700925563 | 4 | 749.88 | .00 | .00 | 749.88 |
| 11 | 98701007429 | 4 | 999.88 | .00 | .00 | 999.88 |
| 12 | 98701240081 | 6 | 1,399.88 | .00 | .00 | 1,399.88 |
| 13 | 98701318806 | 2 | 374.99 | .00 | .00 | 374.99 |
| 14 | 98701405102 | 8 | 1,799.72 | .00 | .00 | 1,799.72 |
| 15 | 98701598061 | 5 | 1,299.87 | .00 | .00 | 1,299.87 |
| 19 | 98701665261 | 8 | 1,749.80 | .00 | .00 | 1,749.80 |
| 19 | 98701970162 | 10 | 2,174.75 | .00 | .00 | 2,174.75 |
| 20 | 98702092277 | 9 | 1,924.80 | .00 | .00 | 1,924.80 |
| 21 | 98702147055 | 6 | 1,499.82 | .00 | .00 | 1,499.82 |
| 22 | 98702208698 | 6 | 1,499.86 | .00 | .00 | 1,499.86 |
| 25 | 98702369951 | 8 | 1,549.76 | .00 | .00 | 1,549.76 |
| 26 | 98702639494 | 4 | 974.97 | .00 | .00 | 974.97 |
| 27 | 98702725332 | 6 | 1,124.86 | .00 | .00 | 1,124.86 |
| 28 | 98702827287 | 12 | 2,624.69 | .00 | .00 | 2,624.69 |
| 29 | 98702919604 | 2 | 499.94 | .00 | .00 | 499.94 |

Brannon-Quale Attachment 21
TRO Exhibit 15

152

```
DEPOSIT TOTALS:    19      24,872.16        .00         .00          24,872.16


                *--------* DEPOSIT ITEM SUMMARY *--------*

   SALES  :      112      24,872.16     DB ADJ :        0              .00

   CREDITS:        0            .00     CR ADJ :        0              .00

   TOTAL  :      112      24,872.16     TOTAL  :        0              .00


                *--------* SETTLEMENT/DISCOUNT   *--------*
```

|             |            |       |                 |            | DISC   |
| ITEM        |            |       |                 |            |        |
| *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | RATE |
| RATE    FEE AMOUNT |  |        |                 |            |        |
| VISA        |            | 45    | 10,248.83       | 227.75     | 3.0300 |
| .0000       | 310.54     |       |                 |            |        |
| VIBS        |            | 12    | 2,874.73        | 239.56     | 4.3000 |
| .0000       | 123.61     |       |                 |            |        |
| VDBT        |            | 30    | 6,124.28        | 204.14     | 2.9800 |
| .0000       | 182.50     |       |                 |            |        |
| MC          |            | 2     | 499.94          | 249.97     | 4.3000 |
| .0000       | 21.50      |       |                 |            |        |
| MC          |            | 5     | 1,199.87        | 239.97     | 3.0300 |
| .0000       | 36.36      |       |                 |            |        |
| MDBT        |            | 2     | 399.94          | 199.97     | 2.9800 |
| .0000       | 11.92      |       |                 |            |        |

```
                              CREDIT CARD MERCHANT STATEMENT

                              DATE:  01/29/2010    PAGE:  4

                              CODES: N    FORM: 9

                              MERCHANT:            2316

                              DBA: AUTO SELLER NETWORK
```

```
           -000                 READYPAY SERVICE

                                MATT LOEWEN

   HSBC BANK USA, N.A.          375 N. STEPHANIE STREET

                                SUITE 1411
```

Brannon-Quale Attachment 21
TRO Exhibit 15

153

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT   *--------*

| ITEM *-------* DESCRIPTION *------* RATE FEE AMOUNT | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|---|---|---|---|---|
| MCWC | 2 | 499.94 | 249.97 | 4.2800 |
| .0000              21.40 | | | | |
| MWEL | 2 | 499.94 | 249.97 | 4.3000 |
| .0000              21.50 | | | | |
| MCEC | 12 | 2,524.69 | 210.39 | 4.2800 |
| .0000             108.06 | | | | |
| VISA NETWORK ACCESS FEE | 87 | .00 | .00 | .0000 |
| .0050               .44 | | | | |
| MC NETWORK ACCESS FEE | 25 | .00 | .00 | .0000 |
| .0185               .46 | | | | |
| CROSS BORDER | 2 | 499.94 | 249.97 | .4000 |
| .0000              2.00 | | | | |
| MC ACQ SUPPORT FEE | 2 | 499.94 | 249.97 | .5500 |
| .0000              2.75 | | | | |
| TOTAL | | | | |
| 843.04 | | | | |

*----------*   OTHER FEES   *---------*

| CARD CHARGE DESCRIPTION | | | NUMBER | RATE | FEES |
|---|---|---|---|---|---|
| FOR OUTLET 00000 | | | | | |
| VISA 2698 | VPN W/AVS | | 99 | .2800 | 27.72 |
| MC 2698 | VPN W/AVS | | 32 | .2800 | 8.96 |
| CHGB 2964 | VISA APF | | 99 | .0195 | 1.93 |
| 6003 | SRVICE FEE | | 0 | .0000 | 10.00 |
| 6250 | GA@ PER USER ID FEE | | 0 | .0000 | 15.00 |
| 6352 | INT GATEWY | | 0 | .0000 | 5.00 |
| 6929 | IC RETRVLS | | 3 | 5.0000 | 15.00 |
| 6930 | IC CHGBCK | | 51 | 15.0000 | 765.00 |

TOTAL OTHER FEES :                    848.61

YOUR ACCOUNT HAS BEEN DEBITED :    1,691.65
Page 7

*----- MESSAGES -----*

ALL NEW AND EXISTING MERCHANTS MUST COMPLY WITH PAYMENT CARD
INDUSTRY DATA SECURITY STANDARD (PCI DSS). THE CARD ASSOCIATIONS
DEVELOPED THE PCI DSS TO HELP STRENGTHEN DATA SECURITY AT THE
MERCHANT LEVEL AND COMBAT CREDIT CARD DATA COMPROMISES.
MERCHANTS WITH POINT-OF-SALE (POS) SOFTWARE SYSTEMS AND COMPUTERS
WITH AN INTERNET CONNECTION ARE AT RISK FOR HAVING SENSITIVE
DATA - SUCH AS CUSTOMER CARD DATA - STOLEN. THIS KIND OF THEFT
FROM SECURITY BREACHES AT MERCHANT LOCATIONS - BOTH LARGE AND
SMALL - HAS COST MERCHANTS MILLIONS OF DOLLARS IN FINES,
RESTITUTION, AND REPUTATION. MERCHANTS USING AN INTEGRATED
POINT-OF-SALE (IPOS) PAYMENT APPLICATION MUST ENSURE YOUR

CREDIT CARD MERCHANT STATEMENT
DATE: 01/29/2010   PAGE:  5
CODES: N   FORM: 9
MERCHANT:              2316
DBA: AUTO SELLER NETWORK

              -000

HSBC BANK USA, N.A.

READYPAY SERVICE
MATT LOEWEN
375 N. STEPHANIE STREET
SUITE 1411
HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15

155

\*- INFORMATION ADVICE -

APPLICATION IS LISTED ON THE PA DSS VALIDATED LIST OR IS PA DSS
COMPLIANT.

IN ORDER TO ENSURE THAT YOU COMPLY WITH PCI DSS, PLEASE COMPLETE
A SELF ASSESSMENT QUESTIONNAIRE (SAQ). AS A PARTICIPANT IN OUR
MANAGED PCI SAQ PROGRAM YOU MAY COMPLETE THE SIMPLIFIED
QUESTIONNAIRE BY LOGGING INTO YOUR ACCOUNT AT
HTTPS://ORION.MYMERCHANTINFO.COM/ OR MANUALLY BY VISITING
HTTPS://WWW.PCISECURITYSTANDARDS.ORG/SAQ/INDEX.SHTM. ALTERNATELY
YOU MAY SEEK THE ASSISTANCE OF A QUALIFIED SECURITY ASSESSOR
(QSA). ALTHOUGH NOTHING CAN COMPLETELY ELIMINATE YOUR EXPOSURE TO
THE POTENTIAL THEFT OF CARDHOLDER DATA, ENSURING YOUR COMPLIANCE
WITH PCI DSS WILL HELP REDUCE YOUR RISK.


"THE DEBIT NETWORKS CREDIT UNION 24 (CU24) AND NYCE HAVE
ANNOUNCED SEVERAL CHANGES TO THEIR DEBIT NETWORK PRICING EFFECTIVE
FEBRUARY 1, 2010. THE CHANGED FEES ARE AS FOLLOWS:

CU24

RETAIL MERCHANTS WILL BE BILLED AT 0.75% + $0.178 PER TRANSACTION
WITH A MAXIMUM FEE OF $0.828 PER TRANSACTION.
QUICK SERVICE RESTAURANT MERCHANTS WILL BE BILLED AT 1.25% +
$0.058 PER TRANSACTION WITH A MAXIMUM FEE OF $0.478 PER
TRANSACTION.
SUPERMARKET MERCHANTS WILL BE BILLED A FLAT FEE OF $0.258 PER
TRANSACTION.
DRUG STORE AND PHARMACY MERCHANTS WILL BE BILLED AT 0.75% +
$0.178 PER TRANSACTION WITH A MAXIMUM FEE OF $0.828 PER

Brannon-Quale Attachment 21
TRO Exhibit 15

TRANSACTION.

PETROLEUM MERCHANTS WILL BE BILLED AT 0.75% + $0.168 PER

TRANSACTION WITH A MAXIMUM FEE OF $0.728 PER TRANSACTION.

RETURNS WILL BE BILLED A FLAT FEE OF $0.028 PER TRANSACTION.


NYCE


RETAIL MERCHANTS WILL BE BILLED AT 0.75% + $0.2125 PER

TRANSACTION. THE MINIMUM TRANSACTION FEE WILL BE DECREASED TO

$0.3025.

QUICK SERVICE RESTAURANT MERCHANTS WILL BE BILLED AT 0.55% +

CREDIT CARD MERCHANT STATEMENT

DATE: 01/29/2010    PAGE:  6

CODES: N    FORM: 9

MERCHANT:          2316

DBA: AUTO SELLER NETWORK


-000                           READYPAY SERVICE

                               MATT LOEWEN

HSBC BANK USA, N.A.            375 N. STEPHANIE STREET

                               SUITE 1411

                               HENDERSON, NV 89014


*- INFORMATION ADVICE -

Brannon-Quale Attachment 21
TRO Exhibit 15

157

$0.1075 PER TRANSACTION WITH A MAXIMUM FEE OF $0.5425 PER
TRANSACTION. THE MINIMUM TRANSACTION FEE WILL BE DECREASED TO
$0.2275.

SUPERMARKET MERCHANTS WILL BE DECREASED TO A FLAT FEE OF $0.3025
PER TRANSACTION.

PETROLEUM MERCHANTS WILL BE BILLED AT 0.85% + $0.1925 PER
TRANSACTION. THE MINIMUM TRANSACTION FEE WILL BE DECREASED TO
$0.3025.

RETURNS WILL BE DECREASED TO A FLAT FEE OF $0.0425 PER
TRANSACTION.

PINLESS UTILITY MERCHANTS WILL BE BILLED A FLAT FEE OF $0.6550 PER
TRANSACTION.

PINLESS CABLE MERCHANTS WILL CONTINUE TO BE ASSESSED 1.00% +
$0.125 PER TRANSACTION HOWEVER, THE MAXIMUM TRANSACTION FEE WILL
BE INCREASED TO $1.055 PER TRANSACTION."


ON THE SEPTEMBER AND OCTOBER 2009 STATEMENTS, WE NOTIFIED YOU THAT
MERCHANTS WOULD BEGIN SEEING A SEPARATE LINE ITEM ON THEIR
MERCHANT STATEMENTS FOR VISA ZERO DOLLAR VERIFICATION/AVS ONLY
FEES ON APPLICABLE TRANSACTIONS (WHERE THE MERCHANT REQUESTED AN
ADDRESS VERIFICATION SERVICE RESPONSE WITHOUT AN AUTHORIZATION).
THIS FEE, WHICH WILL BE PASSED THROUGH TO YOU WITH NO MARK UP,
WILL APPEAR BEGINNING WITH YOUR FEBRUARY 2010 MERCHANT STATEMENTS.


                              CREDIT CARD MERCHANT STATEMENT
                              DATE: 02/26/2010    PAGE:  1
                              CODES: N   FORM: 9
                              MERCHANT:            2316
                              DBA: AUTO SELLER NETWORK


Page 11

-000                               READYPAY SERVICE

                                   MATT LOEWEN

HSBC BANK USA, N.A.                375 N. STEPHANIE STREET

                                   SUITE 1411

                                   HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 01002912095 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 01001711155 | | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 02934510774 | | 1 | .00 | 399.99 | .00 | 399.99- |
| 03 01001712468 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 01932310771 | | 1 | 299.99 | .00 | .00 | 299.99 |
| 03 02001910514 | | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 02001910515 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01003710090 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01003712224 | | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 02003510488 | | 1 | 299.99 | .00 | .00 | 299.99 |
| 09 01002210236 | | 1 | 299.99 | .00 | .00 | 299.99 |
| 09 01935710422 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 02003410988 | | 1 | 49.95 | .00 | .00 | 49.95 |
| 10 01002211873 | | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 01002212345 | | 1 | 299.99 | .00 | .00 | 299.99 |
| 10 01004110990 | | 1 | 199.99 | .00 | .00 | 199.99 |

Page 12

```
                              2316 stmts.txt
11 01004112736    1    399.99      .00       .00         399.99
11 01004112737    1     99.95      .00       .00          99.95
12 01002310587    1     99.95      .00       .00          99.95
12 01002312508    1    399.99      .00       .00         399.99
12 01004111813    1     99.95      .00       .00          99.95
12 01004112979    1    399.99      .00       .00         399.99
12 02004210430    1    399.99      .00       .00         399.99
12 02927410858    1      .00    399.99       .00         399.99-
15 02002611415    1    299.99      .00       .00         299.99
15 02002611416    1     99.95      .00       .00          99.95
15 02004310856    1    399.99      .00       .00         399.99
16 01001413079    1      .00    399.99       .00         399.99-
16 02001410431    1      .00    299.99       .00         299.99-
16 02934510830    1      .00    199.99       .00         199.99-
17 01004811287    1    349.95      .00       .00         349.95
17 01004811629    1     49.95      .00       .00          49.95
18 01004410801    1     75.00      .00       .00          75.00
18 01004411303    1    299.99      .00       .00         299.99
18 01004911229    1    399.99      .00       .00         399.99
18 01004911459    1     99.99      .00       .00          99.99
18 01004911772    1     99.95      .00       .00          99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE: 02/26/2010    PAGE: 2

CODES: N    FORM: 9

MERCHANT:        2316

DBA: AUTO SELLER NETWORK

MATT LOEWEN

HSBC BANK USA, N.A.                375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS -------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 19 | 01004410381 | 1 | 299.99 | .00 | .00 | 299.99 |
| 19 | 01004912170 | 1 | 49.95 | .00 | .00 | 49.95 |
| 19 | 01004912691 | 1 | 199.99 | .00 | .00 | 199.99 |
| 22 | 01002912084 | 1 | 399.00 | .00 | .00 | 399.00 |
| 23 | 02003313399 | 1 | 49.95 | .00 | .00 | 49.95 |
| 23 | 02005110758 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 02005110759 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 | 02005110773 | 1 | 199.99 | .00 | .00 | 199.99 |
| 24 | 01935311272 | 1 | 299.99 | .00 | .00 | 299.99 |
| 24 | 02934310140 | 1 | 199.99 | .00 | .00 | 199.99 |
| 26 | 01003513007 | 1 | 199.99 | .00 | .00 | 199.99 |
| 26 | 01003513008 | 1 | 49.95 | .00 | .00 | 49.95 |

CHBK/REJ TOTALS:    49      10,672.98  1,699.95       .00       8,973.03

*------------------------------- DEPOSITS -----------------------------*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 01 | 98703042023 | 7 | 1,549.81 | .00 | .00 | 1,549.81 |
| 03 | 98703465942 | 2 | 499.94 | .00 | .00 | 499.94 |
| 08 | 98703725401 | 4 | 999.88 | .00 | .00 | 999.88 |

Page 14

2316 stmts.txt

| DEPOSIT TOTALS: | 3 | 3,049.63 | .00 | .00 | 3,049.63 |

*--------* DEPOSIT ITEM SUMMARY *--------*

| SALES : | 13 | 3,049.63 | DB ADJ : | 0 | .00 |
| CREDITS: | 0 | .00 | CR ADJ : | 0 | .00 |
| TOTAL : | 13 | 3,049.63 | TOTAL : | 0 | .00 |

*--------* SETTLEMENT/DISCOUNT *--------*

| ITEM<br>*-------* DESCRIPTION *------*<br>RATE FEE AMOUNT | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC<br>RATE |
|---|---|---|---|---|
| VISA<br>.0000 49.98 | 6 | 1,649.76 | 274.96 | 3.0300 |
| VIBS<br>.0000 21.50 | 2 | 499.94 | 249.97 | 4.3000 |
| MCWC<br>.0000 17.12 | 1 | 399.99 | 399.99 | 4.2800 |
| MCEC<br>.0000 21.40 | 2 | 499.94 | 249.97 | 4.2800 |
| VISA NETWORK ACCESS FEE<br>.0050 .05 | 10 | .00 | .00 | .0000 |

CREDIT CARD MERCHANT STATEMENT

DATE: 02/26/2010    PAGE: 3

CODES: N    FORM: 9

MERCHANT:       2316

DBA: AUTO SELLER NETWORK

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 15

Brannon-Quale Attachment 21
TRO Exhibit 15

162

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT  *--------*

|  |  |  |  | DISC |
| ITEM | | | | |
| *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | RATE |
| RATE    FEE AMOUNT | | | | |
| MC NETWORK ACCESS FEE | 3 | .00 | .00 | .0000 |
| .0185            .06 | | | | |
| TOTAL | | | | |
|          110.11 | | | | |

*----------*  OTHER FEES  *----------*

| CARD CHARGE DESCRIPTION | NUMBER | RATE | FEES |
|---|---|---|---|
| FOR OUTLET 00000 | | | |
| VISA 2698   VPN W/AVS | 11 | .2800 | 3.08 |
| MC   2698   VPN W/AVS | 4 | .2800 | 1.12 |
| CHGB 2964   VISA APF | 11 | .0195 | .21 |
| 6003   SRVICE FEE | 0 | .0000 | 10.00 |
| 6250   GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| 6352   INT GATEWY | 0 | .0000 | 5.00 |
| 6852   NSF FEES | 5 | 15.0000 | 75.00 |
| 6930   IC CHGBCK | 47 | 15.0000 | 705.00 |
| TOTAL OTHER FEES : | | | 814.41 |

YOUR ACCOUNT HAS BEEN DEBITED :        924.52

*-----  MESSAGES  -----*

ALL NEW AND EXISTING MERCHANTS MUST COMPLY WITH PAYMENT CARD

INDUSTRY DATA SECURITY STANDARD (PCI DSS). THE CARD ASSOCIATIONS

DEVELOPED THE PCI DSS TO HELP STRENGTHEN DATA SECURITY AT THE

MERCHANT LEVEL AND COMBAT CREDIT CARD DATA COMPROMISES.

Page 16

MERCHANTS WITH POINT-OF-SALE (POS) SOFTWARE SYSTEMS AND COMPUTERS

WITH AN INTERNET CONNECTION ARE AT RISK FOR HAVING SENSITIVE

DATA - SUCH AS CUSTOMER CARD DATA - STOLEN. THIS KIND OF THEFT

FROM SECURITY BREACHES AT MERCHANT LOCATIONS - BOTH LARGE AND

SMALL - HAS COST MERCHANTS MILLIONS OF DOLLARS IN FINES,

RESTITUTION, AND REPUTATION. MERCHANTS USING AN INTEGRATED

POINT-OF-SALE (IPOS) PAYMENT APPLICATION MUST ENSURE YOUR

APPLICATION IS LISTED ON THE PA DSS VALIDATED LIST OR IS PA DSS

COMPLIANT.

IN ORDER TO ENSURE THAT YOU COMPLY WITH PCI DSS, PLEASE COMPLETE

A SELF ASSESSMENT QUESTIONNAIRE (SAQ). AS A PARTICIPANT IN OUR

MANAGED PCI SAQ PROGRAM YOU MAY COMPLETE THE SIMPLIFIED

QUESTIONNAIRE BY LOGGING INTO YOUR ACCOUNT AT

CREDIT CARD MERCHANT STATEMENT

DATE: 02/26/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT:                2316

DBA: AUTO SELLER NETWORK

                -000                         READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.                375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -
Page 17

HTTPS://ORION.MYMERCHANTINFO.COM/ OR MANUALLY BY VISITING
HTTPS://WWW.PCISECURITYSTANDARDS.ORG/SAQ/INDEX.SHTM. ALTERNATELY
YOU MAY SEEK THE ASSISTANCE OF A QUALIFIED SECURITY ASSESSOR
(QSA). ALTHOUGH NOTHING CAN COMPLETELY ELIMINATE YOUR EXPOSURE TO
THE POTENTIAL THEFT OF CARDHOLDER DATA, ENSURING YOUR COMPLIANCE
WITH PCI DSS WILL HELP REDUCE YOUR RISK.

THE DEBIT NETWORK STAR HAS ANNOUNCED SEVERAL CHANGES TO THEIR
DEBIT NETWORK PRICING EFFECTIVE MARCH 1, 2010. THE CHANGED FEES
ARE AS FOLLOWS:

RETAIL MERCHANTS WILL BE BILLED AT 0.80% + $0.2125 PER
TRANSACTION. THE MAXIMUM TRANSACTION FEE IS BEING ELIMINATED.
QUICK SERVICE RESTAURANT MERCHANTS WILL BE BILLED AT 01.25% +
$0.1925 PER TRANSACTION. THE MAXIMUM TRANSACTION FEE IS BEING
ELIMINATED.
PETROLEUM MERCHANTS WILL CONTINUE TO BE BILLED AT 0.80% +
$0.1725 PER TRANSACTION HOWEVER THE MAXIMUM TRANSACTION FEE IS
BEING ELIMINATED.
SUPERMARKET MERCHANTS WILL BE BILLED A TOTAL OF $0.3025 PER
TRANSACTION.
MEDICAL RETAILER MERCHANTS WILL BE BILLED AT 1.20% + $0.2425 FOR
EACH TRANSACTION EQUAL TO OR LESS THAN $15.00. TRANSACTIONS OVER
$15.00 WILL BE ASSESSED THE STANDARD RETAIL RATES.
SMALL TICKET RETAILER MERCHANTS WILL BE BILLED AT 1.25% + $0.1925
FOR EACH TRANSACTION EQUAL TO OR LESS THAN $10.00. TRANSACTIONS
OVER $10.00 WILL BE ASSESSED THE STANDARD RETAIL RATES.
PINLESS TRANSACTIONS WILL CONTINUE TO BE BILLED AT 0.65% + $0.1725
PER TRANSACTION. THE MAXIMUM TRANSACTION FEE IS BEING INCREASED

TO $2.0425.

CREDIT CARD MERCHANT STATEMENT

DATE: 03/31/2010   PAGE: 1

CODES: N   FORM: 9

MERCHANT: ███████████ 2316

DBA: CLASSIFIED AUTO SERVICE

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------------------------- CHARGEBACKS/REJECTS --------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 01003610597 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01003610896 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01003612204 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01003612569 | 1 | 299.99 | .00 | .00 | 299.99 |
| 04 | 02004010630 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 02004010631 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 02934310139 | 1 | 49.95 | .00 | .00 | 49.95 |
| 05 | 01006410540 | 1 | 299.99 | .00 | .00 | 299.99 |
| 05 | 01006411091 | 1 | 75.00 | .00 | .00 | 75.00 |

Brannon-Quale Attachment 21
TRO Exhibit 15

| | | | | | |
|---|---|---|---|---|---|
| 05 02004110968 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 02004110969 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 01004111020 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 01004111591 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01935310089 | 1 | 199.99 | .00 | .00 | 199.99 |
| 08 01935312132 | 1 | 50.00 | .00 | .00 | 50.00 |
| 10 01004410415 | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 01004411448 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 01006912079 | 1 | 299.99 | .00 | .00 | 299.99 |
| 11 01006912555 | 1 | 75.00 | .00 | .00 | 75.00 |
| 11 02006910394 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 01004112736 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 01004112737 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 01007211668 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 01007211669 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 01007311376 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 01007312663 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 02005010745 | 1 | 79.95 | .00 | .00 | 79.95 |
| 15 02006910393 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 01005611957 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 01005612143 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 01005612737 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01007911092 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01005810282 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01005811195 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01005811196 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01005811950 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 01006211227 | 1 | 399.99 | .00 | .00 | 399.99 |

CREDIT CARD MERCHANT STATEMENT

DATE: 03/31/2010    PAGE: 2

CODES: N    FORM: 9

Brannon-Quale Attachment 21
TRO Exhibit 15

167

                          -000                    READYPAY SERVICE

                                                  MATT LOEWEN

HSBC BANK USA, N.A.                               375 N. STEPHANIE STREET

                                                  SUITE 1411

                                                  HENDERSON, NV 89014

*- INFORMATION ADVICE -

*---------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 26 | 02006310868 | 1 | 299.99 | .00 | .00 | 299.99 |
| 26 | 02006810389 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 02006810390 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 01001413079 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01006510149 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 01006511243 | 1 | 299.99 | .00 | .00 | 299.99 |
| CHBK/REJ TOTALS: | | 43 | 10,328.92 | .00 | .00 | 10,328.92 |

*-------------------------------- DEPOSITS ------------------------------*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|------------|------------|-----------------|
| 25 | 98708442956 | 2 | 499.94 | .00 | .00 | 499.94 |
| 29 | 98708654250 | 8 | 1,749.76 | .00 | .00 | 1,749.76 |

Brannon-Quale Attachment 21
TRO Exhibit 15

168

```
                                        2316 stmts.txt
   30 98708995240        2         499.94        .00        .00              499.94
   31 98709026632        4         999.88        .00        .00              999.88


   DEPOSIT TOTALS:       4        3,749.52       .00        .00             3,749.52


                    *--------* DEPOSIT ITEM SUMMARY *--------*

   SALES :             16        3,749.52    DB ADJ :         0                  .00

   CREDITS:             0             .00    CR ADJ :         0                  .00

   TOTAL :             16        3,749.52    TOTAL :          0                  .00
```

```
                    *--------* SETTLEMENT/DISCOUNT   *--------*

                                                                              DISC
ITEM
    *-------* DESCRIPTION *------*    ITEMS   $--- AMOUNT ---$ AVG TICKET      RATE
RATE       FEE AMOUNT
   VISA                                 10           1,749.76     174.98    3.0300
.0000            53.02
   VISA                                  0             499.94        .00    4.3000
.0000            21.50
   MCBS                                  4             999.88     249.97    4.3000
.0000            42.99
   MCEC                                  2             499.94     249.97    4.2800
.0000            21.40
   VISA NETWORK ACCESS FEE              10                .00        .00     .0000
.0050              .05
   MC NETWORK ACCESS FEE                 6                .00        .00     .0000
.0185              .11
   TOTAL
          139.07
```

CREDIT CARD MERCHANT STATEMENT

DATE: 03/31/2010    PAGE: 3

CODES: N    FORM: 9

MERCHANT: ██████████ 2316

DBA: CLASSIFIED AUTO SERVICE

HSBC BANK USA, N.A.                         375 N. STEPHANIE STREET

                                            SUITE 1411

                                            HENDERSON, NV 89014

*- INFORMATION ADVICE -

                    *----------*    OTHER FEES    *---------*

| CARD | CHARGE | DESCRIPTION | NUMBER | RATE | FEES |
|------|--------|-------------|--------|------|------|
| FOR OUTLET 00000 | | | | | |
| VISA | 2698 | VPN W/AVS | 10 | .2800 | 2.80 |
| MC | 2698 | VPN W/AVS | 6 | .2800 | 1.68 |
| CHGB | 2964 | VISA APF | 10 | .0195 | .20 |
| | 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| | 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| | 6352 | INT GATEWY | 0 | .0000 | 5.00 |
| | 6929 | IC RETRVLS | 1 | 5.0000 | 5.00 |
| | 6930 | IC CHGBCK | 26 | 15.0000 | 390.00 |

                                    TOTAL OTHER FEES :              429.68

                            YOUR ACCOUNT HAS BEEN DEBITED :        568.75

*----- MESSAGES -----*

PLEASE BE ADVISED THAT THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN

RATE INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE APRIL 2010.

FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE, MERCHANTS

MAY SEE INCREASES TO THEIR INTERCHANGE AND ASSESSMENT RATES OR

DISCOUNT RATE, AS APPLICABLE, AS WELL AS CHANGES TO THE

INTERCHANGE CATEGORIES FOR CERTAIN TRANSACTIONS.
                            Page 23

IN ADDITION, THE DEBIT NETWORK INTERLINK HAS ANNOUNCED SEVERAL
CHANGES TO THEIR DEBIT NETWORK PRICING EFFECTIVE APRIL 2010. THE
CHANGED FEES ARE AS FOLLOWS:

* RETAIL MERCHANTS WILL BE BILLED AT 0.95% + $0.235 PER
  TRANSACTION, WITH NO MAXIMUM FEE PER TRANSACTION.
* SUPERMARKET MERCHANTS WILL NOW BE ASSESSED AT 0.95% + $0.235 PER
  TRANSACTION, WITH A MAXIMUM FEE OF $0.385 PER TRANSACTION.
* PETROLEUM MERCHANTS WILL BE BILLED AT 0.75% + $0.205 PER
  TRANSACTION; HOWEVER, THE MAXIMUM TRANSACTION FEE WILL REMAIN AT
  $0.985 PER TRANSACTION.
* QUASI-CASH MERCHANTS WILL BE BILLED AT 2.30% + $0.135 PER
  TRANSACTION, WITH NO MAXIMUM FEE PER TRANSACTION.

ALL NEW AND EXISTING MERCHANTS MUST COMPLY WITH PAYMENT CARD

CREDIT CARD MERCHANT STATEMENT
DATE: 03/31/2010     PAGE:  4
CODES: N    FORM: 9
MERCHANT:                    2316
DBA: CLASSIFIED AUTO SERVICE

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

Page 24

\*- INFORMATION ADVICE -

INDUSTRY DATA SECURITY STANDARD (PCI DSS). THE CARD ASSOCIATIONS
DEVELOPED THE PCI DSS TO HELP STRENGTHEN DATA SECURITY AT THE
MERCHANT LEVEL AND COMBAT CREDIT CARD DATA COMPROMISES.
MERCHANTS WITH POINT-OF-SALE (POS) SOFTWARE SYSTEMS AND COMPUTERS
WITH AN INTERNET CONNECTION ARE AT RISK FOR HAVING SENSITIVE
DATA - SUCH AS CUSTOMER CARD DATA - STOLEN. THIS KIND OF THEFT
FROM SECURITY BREACHES AT MERCHANT LOCATIONS - BOTH LARGE AND
SMALL - HAS COST MERCHANTS MILLIONS OF DOLLARS IN FINES,
RESTITUTION, AND REPUTATION. MERCHANTS USING AN INTEGRATED
POINT-OF-SALE (IPOS) PAYMENT APPLICATION MUST ENSURE YOUR
APPLICATION IS LISTED ON THE PA DSS VALIDATED LIST OR IS PA DSS
COMPLIANT.

IN ORDER TO ENSURE THAT YOU COMPLY WITH PCI DSS, PLEASE COMPLETE
A SELF ASSESSMENT QUESTIONNAIRE (SAQ). AS A PARTICIPANT IN OUR
MANAGED PCI SAQ PROGRAM YOU MAY COMPLETE THE SIMPLIFIED
QUESTIONNAIRE BY LOGGING INTO YOUR ACCOUNT AT
HTTPS://ORION.MYMERCHANTINFO.COM/ OR MANUALLY BY VISITING
HTTPS://WWW.PCISECURITYSTANDARDS.ORG/SAQ/INDEX.SHTM. ALTERNATELY
YOU MAY SEEK THE ASSISTANCE OF A QUALIFIED SECURITY ASSESSOR
(QSA).

ALTHOUGH NOTHING CAN COMPLETELY ELIMINATE YOUR EXPOSURE TO THE
POTENTIAL THEFT OF CARDHOLDER DATA, ENSURING YOUR COMPLIANCE WITH
PCI DSS WILL HELP REDUCE YOUR RISK.

CREDIT CARD MERCHANT STATEMENT

DATE: 04/30/2010    PAGE: 1

CODES: N    FORM: 9

Page 25

MERCHANT: ▮▮▮▮2316

DBA: CLASSIFIED AUTO SERVICE

▮▮▮▮▮▮-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY   REF NO.     ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|-------------------|
| 02 | 01007211668 | 1 | .00 | 399.99 | .00 | 399.99- |
| 02 | 01007311376 | 1 | .00 | 399.99 | .00 | 399.99- |
| 02 | 01007312663 | 1 | .00 | 99.95 | .00 | 99.95- |
| 06 | 02006910394 | 1 | .00 | 399.99 | .00 | 399.99- |
| 12 | 01010111482 | 1 | 99.95 | .00 | .00 | 99.95 |
| 12 | 01010111875 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 02008210446 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 | 02008210447 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01010510743 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01010510744 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 | 02008300789 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 | 01010711006 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 26

| DAY | REF NO. | ITEMS | $ SALES $ | $ CREDITS $ | $ DISC $ | $ NET $ |
|-----|---------|-------|-----------|-------------|----------|---------|
| 20 | 01010710596 | 1 | 49.95 | .00 | .00 | 49.95 |
| 20 | 01010711485 | 1 | 199.99 | .00 | .00 | 199.99 |
| 20 | 02008911308 | 1 | 299.99 | .00 | .00 | 299.99 |
| 20 | 02008911309 | 1 | 75.00 | .00 | .00 | 75.00 |
| 21 | 01010811800 | 1 | 299.99 | .00 | .00 | 299.99 |
| 21 | 01010811801 | 1 | 75.00 | .00 | .00 | 75.00 |
| 22 | 02009111402 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 | 01009210444 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 01009211326 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 02009610436 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 02011711614 | 1 | 299.99 | .00 | .00 | 299.99 |
| 28 | 02011711615 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 02008210446 | 1 | .00 | 99.95 | .00 | 99.95- |
| 30 | 02008210447 | 1 | .00 | 399.99 | .00 | 399.99- |

CHBK/REJ TOTALS:    26    4,699.54    1,799.86    .00    2,899.68

*-------------------------------- DEPOSITS --------------------------------*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|------------|------------|-----------------|
| 01 | 98709137357 | 8 | 1,999.76 | .00 | .00 | 1,999.76 |
| 02 | 98709218710 | 8 | 1,999.76 | .00 | .00 | 1,999.76 |
| 06 | 98709601715 | 4 | 999.88 | .00 | .00 | 999.88 |
| 08 | 98709838884 | 7 | 1,699.81 | .00 | .00 | 1,699.81 |
| 09 | 98709910007 | 3 | 774.98 | .00 | .00 | 774.98 |
| 12 | 98710061464 | 6 | 1,499.82 | .00 | .00 | 1,499.82 |

CREDIT CARD MERCHANT STATEMENT

DATE:  04/30/2010    PAGE:  2

CODES: N    FORM: 9

MERCHANT:          2316

DBA: CLASSIFIED AUTO SERVICE

Page 27

-000                          READYPAY SERVICE
                              MATT LOEWEN
HSBC BANK USA, N.A.           375 N. STEPHANIE STREET
                              SUITE 1411
                              HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS $---- | SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------------|------------|------------|------------|-----------------|
| 14 | 98710482598 | 2 | 499.94 | .00 | .00 | 499.94 |
| 16 | 98710584126 | 27 | 6,299.38 | 100.00 | .00 | 6,199.38 |
| 16 | 98710669972 | 9 | 2,149.75 | .00 | .00 | 2,149.75 |
| 19 | 98710753158 | 6 | 1,374.87 | .00 | .00 | 1,374.87 |
| 20 | 98711068072 | 6 | 1,499.82 | .00 | .00 | 1,499.82 |
| 21 | 98711174385 | 8 | 1,874.81 | .00 | .00 | 1,874.81 |
| 22 | 98711294372 | 6 | 1,499.82 | .00 | .00 | 1,499.82 |
| 23 | 98711376619 | 6 | 1,499.82 | .00 | .00 | 1,499.82 |
| 26 | 98711442488 | 18 | 4,799.50 | .00 | .00 | 4,799.50 |
| 27 | 98711707389 | 7 | 1,349.77 | .00 | .00 | 1,349.77 |
| 28 | 98711878980 | 17 | 4,399.51 | .00 | .00 | 4,399.51 |
| 29 | 98711969892 | 13 | 3,099.59 | .00 | .00 | 3,099.59 |
| 30 | 98712098691 | 11 | 2,749.70 | .00 | .00 | 2,749.70 |
| DEPOSIT TOTALS: | | 19 | 42,070.29 | 100.00 | .00 | 41,970.29 |

Page 28

```
SALES  :      171      42,070.29   DB ADJ :        0           .00

CREDITS:        1         100.00   CR ADJ :        0           .00

TOTAL  :      172      41,970.29   TOTAL  :        0           .00
```

```
              *--------* SETTLEMENT/DISCOUNT   *--------*
```

| ITEM | | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|---|---|---|---|---|---|
| *-------* DESCRIPTION *------* | FEE AMOUNT | | | | |
| RATE | | | | | |
| VISA | | 4 | 999.92 | 249.98 | 4.3100 |
| .0000 | 43.10 | | | | |
| VISA | | 61 | 15,198.33 | 249.15 | 3.0400 |
| .0000 | 462.02 | | | | |
| VIBS | | 1 | 399.99 | 399.99 | 4.3100 |
| .0000 | 17.24 | | | | |
| VDBT | | 40 | 9,673.93 | 241.85 | 2.9900 |
| .0000 | 289.25 | | | | |
| VISP | | 4 | 999.88 | 249.97 | 4.3100 |
| .0000 | 43.09 | | | | |
| MC | | 14 | 3,499.58 | 249.97 | 3.0400 |
| .0000 | 106.39 | | | | |
| MCBS | | 2 | 499.94 | 249.97 | 4.3100 |
| .0000 | 21.55 | | | | |
| MDBT | | 11 | 2,549.74 | 231.79 | 2.9900 |
| .0000 | 76.24 | | | | |
| MCWC | | 14 | 3,249.58 | 232.11 | 4.2900 |
| .0000 | 139.41 | | | | |
| MWEL | | 2 | 499.94 | 249.97 | 4.3100 |
| .0000 | 21.55 | | | | |
| MCEC | | 18 | 4,499.46 | 249.97 | 4.2900 |
| .0000 | 193.03 | | | | |
| VISA NETWORK ACCESS FEE | | 111 | .00 | .00 | .0000 |
| .0050 | .56 | | | | |

```
                        CREDIT CARD MERCHANT STATEMENT

                        DATE:  04/30/2010    PAGE:  3

                        CODES: N    FORM: 9

                        MERCHANT:              2316

                        DBA: CLASSIFIED AUTO SERVICE
```

```
              -000                    READYPAY SERVICE

                                      MATT LOEWEN
                                   Page 29
```

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

                                       SUITE 1411

                                       HENDERSON, NV 89014

                         *- INFORMATION ADVICE -

                *--------* SETTLEMENT/DISCOUNT  *--------*

                                                                    DISC
ITEM
  *-------* DESCRIPTION *------*   ITEMS   $--- AMOUNT ---$ AVG TICKET   RATE
RATE       FEE AMOUNT
  MC NETWORK ACCESS FEE              61            .00       .00     .0000
.0185              1.13
  VISA INTL SVC ASSESS                2         499.94    249.97     .4000
.0000              2.00
  VISA INTL ACQ FEE                   2         499.94    249.97     .4500
.0000              2.25
  TOTAL
          1,418.81

                *----------*  OTHER FEES   *---------*

   CARD CHARGE DESCRIPTION                   NUMBER        RATE        FEES

   FOR OUTLET 00000

   VISA 2698   VPN W/AVS                        123       .2800       34.44

   MC    2698   VPN W/AVS                        65       .2800       18.20

   CHGB 2964   VISA APF                         123       .0195        2.40

        6003   SRVICE FEE                         0       .0000       10.00

        6250   GA@ PER USER ID FEE                0       .0000       15.00

        6352   INT GATEWY                         0       .0000        5.00

        6929   IC RETRVLS                         2      5.0000       10.00

        6930   IC CHGBCK                         20     15.0000      300.00

                           TOTAL OTHER FEES :                       395.04


                    YOUR ACCOUNT HAS BEEN DEBITED :             1,813.85


                              Page 30

Brannon-Quale Attachment 21
TRO Exhibit 15

177


PLEASE BE ADVISED THAT THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN

RATE INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE APRIL 2010.

FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE, MERCHANTS

MAY SEE INCREASES TO THEIR INTERCHANGE AND ASSESSMENT RATES OR

DISCOUNT RATE, AS APPLICABLE, AS WELL AS CHANGES TO THE

INTERCHANGE CATEGORIES FOR CERTAIN TRANSACTIONS.

IN ADDITION, THE DEBIT NETWORK INTERLINK HAS ANNOUNCED SEVERAL

CHANGES TO THEIR DEBIT NETWORK PRICING EFFECTIVE APRIL 2010. THE

CHANGED FEES ARE AS FOLLOWS:

* RETAIL MERCHANTS WILL BE BILLED AT 0.95% + $0.235 PER

  TRANSACTION, WITH NO MAXIMUM FEE PER TRANSACTION.

* SUPERMARKET MERCHANTS WILL NOW BE ASSESSED AT 0.95% + $0.235 PER

  TRANSACTION, WITH A MAXIMUM FEE OF $0.385 PER TRANSACTION.

CREDIT CARD MERCHANT STATEMENT

DATE: 04/30/2010   PAGE:  4

CODES: N  FORM: 9

MERCHANT:       2316

DBA: CLASSIFIED AUTO SERVICE

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 31

\*- INFORMATION ADVICE -

\* PETROLEUM MERCHANTS WILL BE BILLED AT 0.75% + $0.205 PER
  TRANSACTION; HOWEVER, THE MAXIMUM TRANSACTION FEE WILL REMAIN AT
  $0.985 PER TRANSACTION.
\* QUASI-CASH MERCHANTS WILL BE BILLED AT 2.30% + $0.135 PER
  TRANSACTION, WITH NO MAXIMUM FEE PER TRANSACTION.

THE DEBIT NETWORKS ACCEL AND PULSE HAVE ANNOUNCED SEVERAL CHANGES
TO THEIR DEBIT NETWORK PRICING EFFECTIVE MAY 1, 2010. THE CHANGED
FEES ARE AS FOLLOWS:

ACCEL

RETAIL MERCHANTS WILL BE BILLED AT 0.80% + $0.21 PER TRANSACTION
WITH NO MAXIMUM FEE PER TRANSACTION.

QUICK SERVICE RESTAURANT (QSR) MERCHANTS WILL BE BILLED AT 0.95%
+ $0.18 PER TRANSACTION AND THE MAXIMUM FEE FOR QSR TRANSACTIONS
HAS BEEN ELIMINATED.

SUPERMARKET MERCHANTS WILL BE BILLED A TOTAL OF $0.31 PER
TRANSACTION.

PETROLEUM MERCHANTS WILL BE BILLED AT 0.80% + $0.19 PER
TRANSACTION WITH NO MAXIMUM TRANSACTION FEE. THESE TRANSACTIONS
WERE PREVIOUSLY BUNDLED WITH RETAIL AND WILL NOW POST SEPARATELY.
PINLESS UTILITY MERCHANTS WILL NOW POST SEPARATELY FROM REGULAR
PINLESS AND WILL BE BILLED A TOTAL OF $0.660 PER TRANSACTION.
ALL OTHER PINLESS TRANSACTIONS WILL BE BILLED AT 0.75% + $0.21 PER

TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $1.28.

PULSE

RETAIL MERCHANTS WILL BE BILLED AT 0.86% + $0.21 PER TRANSACTION
WITH NO MAXIMUM FEE PER TRANSACTION.
SUPERMARKET MERCHANTS WILL BE BILLED A TOTAL OF $0.345 PER
TRANSACTION.
PETROLEUM MERCHANTS WILL BE BILLED AT 0.71% + $0.21 PER
TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $1.03. THESE
TRANSACTIONS WERE PREVIOUSLY BUNDLED WITH RETAIL AND WILL NOW POST
SEPARATELY.
PINLESS UTILITY MERCHANTS WILL BE BILLED A TOTAL OF $0.755 PER
TRANSACTION.

CREDIT CARD MERCHANT STATEMENT

DATE: 04/30/2010    PAGE: 5

CODES: N    FORM: 9

MERCHANT:                2316

DBA: CLASSIFIED AUTO SERVICE

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014

Page 33

\*- INFORMATION ADVICE -

ALL OTHER PINLESS TRANSACTIONS WILL BE BILLED AT 0.80% + $0.27
PER TRANSACTION.

AS NOTED ON THE SEPTEMBER AND OCTOBER 2009 STATEMENTS, MERCHANTS
MAY BEGIN SEEING SEPARATE LINE ITEMS FOR THE VISA MISUSE OF
AUTHORIZATION SYSTEM FEE AND THE VISA ZERO FLOOR LIMIT FEE ON
APPLICABLE TRANSACTIONS STARTING WITH THEIR MAY 2010 STATEMENTS.
WHILE THESE FEES HAVE BEEN ASSESSED ON YOUR TRANSACTIONS SINCE
OCTOBER 2009, YOU HAVE NOT YET BEEN BILLED FOR THE FEES AND YOUR
MAY STATEMENT WILL INCLUDE THESE FEES ONLY ON ACTIVITY PROCESSED
FROM JANUARY 1, 2010.

THE VISA MISUSE OF AUTHORIZATION SYSTEM FEE IS AN AUTHORIZATION
PENALTY IDENTIFIED BY VISA ON AUTHORIZATIONS THAT ARE APPROVED BUT
NEVER SETTLED WITH YOUR DAILY BATCH AND MAY INCLUDE FEES ASSESSED
BY BOTH VISA AND GLOBAL PAYMENTS. THE VISA ZERO FLOOR LIMIT FEE
IS AN AUTHORIZATION PENALTY IDENTIFIED BY VISA ON SETTLED
TRANSACTIONS THAT WERE NOT AUTHORIZED AND INCLUDE FEES ASSESSED BY
BOTH VISA AND GLOBAL PAYMENTS.

FOR MORE INFORMATION ON VISA'S AUTHORIZATION PENALTY FEES AND HOW
TO AVOID THEM, PLEASE REFER TO THE CARD ACCEPTANCE GUIDE OR VISIT
OUR INDUSTRY INITIATIVES PAGE ON OUR WEBSITE AT:
HTTP://WWW.GLOBALPAYMENTSINC.COM/USA/CUSTOMERSUPPORT/INDUSTRYINIT.
HTML

CREDIT CARD MERCHANT STATEMENT

DATE:  05/31/2010   PAGE:  1

Brannon-Quale Attachment 21
TRO Exhibit 15

181

CODES: N   FORM: 9

MERCHANT: ██████ 2316

DBA: CLASSIFIED AUTO SERVICE


██████-000                          READYPAY SERVICE

                                    MATT LOEWEN

HSBC BANK USA, N.A.                 375 N. STEPHANIE STREET

                                    SUITE 1411

                                    HENDERSON, NV 89014


*- INFORMATION ADVICE -


*--------------------------- CHARGEBACKS/REJECTS ---------------------------*

| DAY | REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|---|---|---|---|---|---|
| 03 | 02008300789 | 1 | .00 | 99.95 | .00 | 99.95- |
| 05 | 02012000503 | 1 | 99.95 | .00 | .00 | 99.95 |
| 05 | 02012000504 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01012611277 | 1 | 299.99 | .00 | .00 | 299.99 |
| 06 | 01012611278 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 02012610750 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01004410415 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01012710395 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 02009111402 | 1 | .00 | 399.99 | .00 | 399.99- |
| 11 | 01011211297 | 1 | 75.00 | .00 | .00 | 75.00 |
| 11 | 01011211753 | 1 | 299.99 | .00 | .00 | 299.99 |
| 11 | 02009610436 | 1 | .00 | 399.99 | .00 | 399.99- |

Page 35

| | | | | | |
|---|---|---|---|---|---|
| 13 02013110365 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 02013110366 | 1 | 99.95 | .00 | .00 | 99.95 |
| 14 02012110606 | 1 | 99.95 | .00 | .00 | 99.95 |
| 14 02012110607 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 01013511035 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 01013511463 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 02012410903 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 02012410904 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 01012410818 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 01012410878 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 02011711614 | 1 | .00 | 299.99 | .00 | 299.99- |
| 18 02011711615 | 1 | .00 | 99.95 | .00 | 99.95- |
| 18 02012610751 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 01014011633 | 1 | 299.99 | .00 | .00 | 299.99 |
| 20 01014011634 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 02014010329 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 02013410131 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 02014110531 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 02014110532 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 01014312732 | 1 | 299.99 | .00 | .00 | 299.99 |
| 26 02013910822 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 02013910823 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 02014510449 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 02014510450 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 02013110365 | 1 | .00 | 399.99 | .00 | 399.99- |

CREDIT CARD MERCHANT STATEMENT

DATE: 05/31/2010    PAGE: 2

CODES: N    FORM: 9

MERCHANT:                2316

DBA: CLASSIFIED AUTO SERVICE

Page 36

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 27 | 02013110366 | 1 | .00 | 99.95 | .00 | 99.95- |
| 28 | 01014810072 | 1 | 105.60 | .00 | .00 | 105.60 |
| CHBK/REJ TOTALS: | | 39 | 7,879.78 | 1,799.81 | .00 | 6,079.97 |

*-------------------------------- DEPOSITS -----------------------------*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|------------|------------|-----------------|
| 03 | 98712170493 | 5 | 1,099.83 | .00 | .00 | 1,099.83 |
| 04 | 98712487788 | 2 | 499.94 | .00 | .00 | 499.94 |
| 05 | 98712544217 | 14 | 3,274.67 | .00 | .00 | 3,274.67 |
| 07 | 98712745471 | 18 | 4,149.46 | .00 | .00 | 4,149.46 |
| 10 | 98712832197 | 22 | 4,749.34 | .00 | .00 | 4,749.34 |
| 11 | 98713161284 | 10 | 2,674.79 | .00 | .00 | 2,674.79 |
| 12 | 98713255831 | 5 | 974.88 | .00 | .00 | 974.88 |
| 13 | 98713375311 | 16 | 2,994.68 | 499.94 | .00 | 2,494.74 |
| 14 | 98713410017 | 8 | 1,749.76 | .00 | .00 | 1,749.76 |

Page 37

```
                                    2316 stmts.txt
17 98713529044      1        399.99       .00        .00            399.99
18 98713859422      4        874.93       .00        .00            874.93
19 98713990238     22      5,499.34       .00        .00          5,499.34
21 98714060694      7      1,434.87       .00        .00          1,434.87
21 98714148579     38      8,898.91     50.00        .00          8,848.91
25 98714220771     60     13,498.51     45.32        .00         13,453.19
25 98714520904     14      2,999.73       .00        .00          2,999.73
26 98714687451     42     10,398.89       .00        .00         10,398.89
27 98714758132     49     11,573.75    499.95        .00         11,073.80
31 98714851955     65     15,798.36       .00        .00         15,798.36


DEPOSIT TOTALS:    19     93,544.63   1,095.21        .00         92,449.42


              *--------* DEPOSIT ITEM SUMMARY *--------*

  SALES  :    397     93,544.63   DB ADJ :         0                  .00
  CREDITS:      5      1,095.21    CR ADJ :         0                  .00
  TOTAL  :    402     92,449.42    TOTAL  :         0                  .00
```

CREDIT CARD MERCHANT STATEMENT

DATE: 05/31/2010    PAGE: 3

CODES: N    FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮▮ 2316

DBA: CLASSIFIED AUTO SERVICE

▮▮▮▮▮▮▮▮▮-000                READYPAY SERVICE

                             MATT LOEWEN

HSBC BANK USA, N.A.          375 N. STEPHANIE STREET

                             SUITE 1411

Page 38

\*- INFORMATION ADVICE -

\*--------\* SETTLEMENT/DISCOUNT  \*--------\*

| ITEM | | | | | | DISC |
|---|---|---|---|---|---|---|
| \*-------\* DESCRIPTION \*------\* | ITEMS | \$--- AMOUNT ---\$ | AVG TICKET | | | RATE |
| RATE      FEE AMOUNT | | | | | | |
| VISA | 117 | 27,407.07 | 234.25 | | | 4.3100 |
| .0000      1,181.24 | | | | | | |
| VISA | 73 | 17,318.12 | 237.23 | | | 3.0400 |
| .0000      526.47 | | | | | | |
| VIBS | 21 | 4,799.49 | 228.55 | | | 4.3100 |
| .0000      206.86 | | | | | | |
| VDBT | 80 | 17,872.70 | 223.41 | | | 2.9900 |
| .0000      534.39 | | | | | | |
| MCHV | 2 | 499.94 | 249.97 | | | 4.3100 |
| .0000      21.55 | | | | | | |
| MC | 57 | 13,823.66 | 242.52 | | | 4.3100 |
| .0000      595.80 | | | | | | |
| MC | 7 | 1,899.81 | 271.40 | | | 3.0400 |
| .0000      57.75 | | | | | | |
| MCBS | 5 | 1,299.87 | 259.97 | | | 4.3100 |
| .0000      56.03 | | | | | | |
| MDBT | 12 | 2,749.64 | 229.14 | | | 2.9900 |
| .0000      82.21 | | | | | | |
| MCWC | 4 | 999.88 | 249.97 | | | 4.2900 |
| .0000      42.89 | | | | | | |
| MWEL | 4 | 874.93 | 218.73 | | | 4.3100 |
| .0000      37.71 | | | | | | |
| MCEC | 14 | 3,499.58 | 249.97 | | | 4.2900 |
| .0000      150.13 | | | | | | |
| MCBW | 2 | 499.94 | 249.97 | | | 4.3100 |
| .0000      21.55 | | | | | | |
| VISA NETWORK ACCESS FEE | 293 | .00 | .00 | | | .0000 |
| .0050      1.47 | | | | | | |
| MC NETWORK ACCESS FEE | 109 | .00 | .00 | | | .0000 |
| .0185      2.02 | | | | | | |
| VISA INTL SVC ASSESS | 125 | 29,256.88 | 234.06 | | | .4000 |
| .0000      117.03 | | | | | | |
| VISA INTL ACQ FEE | 125 | 29,256.88 | 234.06 | | | .4500 |
| .0000      131.66 | | | | | | |
| CROSS BORDER | 59 | 14,323.60 | 242.77 | | | .4000 |
| .0000      57.29 | | | | | | |
| MC ACQ SUPPORT FEE | 59 | 14,323.60 | 242.77 | | | .5500 |
| .0000      78.78 | | | | | | |
| TOTAL | | | | | | |
| 3,902.83 | | | | | | |

| \*----------\* | OTHER FEES | \*---------\* | | |
|---|---|---|---|---|
| CARD CHARGE DESCRIPTION | | NUMBER | RATE | FEES |

Page 39

FOR OUTLET 00000

| | | | | | |
|---|---|---|---|---|---|
| VISA 2698 | VPN W/AVS | | 377 | .2800 | 105.56 |
| MC   2698 | VPN W/AVS | | 155 | .2800 | 43.40 |
| CHGB 2964 | VISA APF | | 377 | .0195 | 7.35 |
| 6003 | SRVICE FEE | | 0 | .0000 | 10.00 |
| 6250 | GA@ PER USER ID FEE | | 0 | .0000 | 15.00 |
| 6352 | INT GATEWY | | 0 | .0000 | 5.00 |
| 6929 | IC RETRVLS | | 2 | 5.0000 | 10.00 |
| 6930 | IC CHGBCK | | 37 | 15.0000 | 555.00 |

TOTAL OTHER FEES :                       751.31


YOUR ACCOUNT HAS BEEN DEBITED :        4,654.14


CREDIT CARD MERCHANT STATEMENT

DATE: 05/31/2010   PAGE:  4

CODES: N   FORM: 9

MERCHANT:               2316

DBA: CLASSIFIED AUTO SERVICE


-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014


Page 40

*- INFORMATION ADVICE -

*----- MESSAGES -----*

SEVERAL NETWORKS HAVE ANNOUNCED A NEW DEBIT NETWORK PREMIUM FEE
FOR DEBIT CARD TRANSACTIONS PROCESSED ON CARDS BELONGING TO
CERTAIN QUALIFYING PREMIER ISSUERS. THESE TRANSACTIONS WILL BE
ASSESSED HIGHER PER ITEM FEES AND WILL BE CATEGORIZED AS PREMIUM
FEES ON YOUR MERCHANT STATEMENT.

EFFECTIVE JUNE 1, 2010 THE FOLLOWING DEBIT NETWORKS WILL IMPLEMENT
THE PREMIUM RATE ON TRANSACTIONS PROCESSED ON SUCH CARDS:

  * THE NYCE PREMIUM FEE IS AN ADDITIONAL $0.011 PER ITEM AND IS
    APPLICABLE ON ALL SALE TRANSACTIONS.

  * THE STAR PREMIUM FEE IS AN ADDITIONAL $0.025 PER ITEM AND IS
    APPLICABLE ON ALL SALE TRANSACTIONS.

  * THE PULSE PREMIUM FEE IS ADDITIONAL $0.05 PER ITEM AND
    IS APPLICABLE ON RETAIL AND SUPERMARKET SALE TRANSACTIONS.


                    CREDIT CARD MERCHANT STATEMENT
                    DATE:  06/30/2010    PAGE:  1
                    CODES: N    FORM: 9
                    MERCHANT:            2316
                    DBA: CLASSIFIED AUTO SERVICE

Brannon-Quale Attachment 21
TRO Exhibit 15                                              188

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS ---------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 02014210144 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 01015310639 | 1 | 425.04 | .00 | .00 | 425.04 |
| 02 | 02014811092 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 | 02014811093 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01014011076 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01014011077 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01015411055 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01015411494 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01015412350 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 02008210447 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01015510963 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 02014910124 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01014210324 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01014211265 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01015511823 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 02015410617 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 02015410618 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 01014710769 | 1 | 99.95 | .00 | .00 | 99.95 |

Page 42

```
                          2316 stmts.txt
10 01014712068      1       399.99         .00         .00              399.99
10 01016011599      1       399.99         .00         .00              399.99
10 01016012540      1        99.95         .00         .00               99.95
11 01007211668      1       399.99         .00         .00              399.99
11 01014811529      1       399.99         .00         .00              399.99
11 01014812013      1        99.95         .00         .00               99.95
11 01016111022      1        99.95         .00         .00               99.95
11 01016111995      1       399.99         .00         .00              399.99
15 02008210446      1        99.95         .00         .00               99.95
15 02011711614      1       299.99         .00         .00              299.99
15 02011711615      1        99.95         .00         .00               99.95
16 02016711474      1       399.99         .00         .00              399.99
16 02016711475      1        99.95         .00         .00               99.95
21 01015611825      1        99.95         .00         .00               99.95
21 01015611832      1       399.99         .00         .00              399.99
22 02016810928      1        99.95         .00         .00               99.95
22 02017310907      1       399.99         .00         .00              399.99
24 01017511562      1       399.99         .00         .00              399.99
24 01017512429      1        99.95         .00         .00               99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  06/30/2010    PAGE:  2

CODES: N    FORM: 9

MERCHANT:                2316

DBA: CLASSIFIED AUTO SERVICE

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

Page 43

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------------------------- CHARGEBACKS/REJECTS --------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|------------|-------------------|
| 28 | 01016310574 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01016310575 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01016410352 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01016410353 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01017811589 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01017812392 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 01014211265 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 02017410871 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 02017710076 | 1 | 400.00 | .00 | .00 | 400.00 |
| 29 | 02017710077 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 01016811167 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 01016811553 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01018111647 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01018112697 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 02018011404 | 1 | 199.99 | .00 | .00 | 199.99 |
| 30 | 02018011405 | 1 | 49.95 | .00 | .00 | 49.95 |

| CHBK/REJ TOTALS: | 53 | 13,673.57 | .00 | .00 | 13,673.57 |
|------------------|-----|-----------|-----|-----|-----------|

\*--------------------------------- DEPOSITS -------------------------------\*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|-----------|------------|-----------------|
| 01 | 98714904574 | 55 | 13,523.46 | .00 | .00 | 13,523.46 |

Page 44

| 01 98715249482 | 39 | 9,273.90 | .00 | .00 | 9,273.90 |
|---|---|---|---|---|---|
| 02 98715356224 | 60 | 13,998.49 | .00 | .00 | 13,998.49 |
| 03 98715484760 | 56 | 13,623.43 | .00 | .00 | 13,623.43 |
| 04 98715551921 | 43 | 10,723.87 | 99.95 | .00 | 10,623.92 |
| 07 98715670397 | 64 | 14,648.17 | .00 | .00 | 14,648.17 |
| 07 98715789206 | 7 | 1,699.81 | .00 | .00 | 1,699.81 |
| 08 98715903795 | 62 | 14,548.29 | .00 | .00 | 14,548.29 |
| 09 98716088361 | 78 | 19,097.85 | .00 | .00 | 19,097.85 |
| 10 98716179328 | 63 | 14,708.34 | .00 | .00 | 14,708.34 |
| 11 98716285941 | 82 | 19,872.78 | .00 | .00 | 19,872.78 |
| 14 98716425954 | 59 | 14,442.11 | .00 | .00 | 14,442.11 |
| 15 98716697506 | 49 | 11,569.89 | .00 | .00 | 11,569.89 |
| 16 98716748369 | 62 | 15,291.94 | .00 | .00 | 15,291.94 |
| 17 98716847609 | 75 | 18,754.07 | .00 | .00 | 18,754.07 |
| 18 98716997151 | 70 | 17,106.75 | .00 | .00 | 17,106.75 |

CREDIT CARD MERCHANT STATEMENT

DATE: 06/30/2010     PAGE: 3

CODES: N     FORM: 9

MERCHANT:               2316

DBA: CLASSIFIED AUTO SERVICE

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15
192

*- INFORMATION ADVICE -

*-------------------------------- DEPOSITS ------------------------------*

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------|------------------|-----------|------------|-----------------|
| 21 | 98717097484 | 55 | 13,091.01 | .00 | .00 | 13,091.01 |
| 22 | 98717358426 | 43 | 10,146.28 | .00 | .00 | 10,146.28 |
| 23 | 98717460351 | 63 | 16,283.17 | .00 | .00 | 16,283.17 |
| 24 | 98717549948 | 45 | 10,338.87 | .00 | .00 | 10,338.87 |
| 25 | 98717635104 | 50 | 12,767.30 | .00 | .00 | 12,767.30 |
| 28 | 98717725122 | 62 | 14,447.18 | .00 | .00 | 14,447.18 |
| 29 | 98718067959 | 40 | 9,516.34 | .00 | .00 | 9,516.34 |
| 30 | 98718145544 | 64 | 16,424.62 | .00 | .00 | 16,424.62 |
| | DEPOSIT TOTALS: | 24 | 325,897.92 | 99.95 | .00 | 325,797.97 |

*--------* DEPOSIT ITEM SUMMARY *--------*

| SALES : | 1,345 | 325,897.92 | DB ADJ : | 0 | .00 |
|---------|-------|------------|----------|---|-----|
| CREDITS: | 1 | 99.95 | CR ADJ : | 0 | .00 |
| TOTAL : | 1,346 | 325,797.97 | TOTAL : | 0 | .00 |

*--------* SETTLEMENT/DISCOUNT *--------*

| ITEM *-------* DESCRIPTION *------* RATE FEE AMOUNT | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|-----|-------|------------------|------------|-----------|
| VISA .0000 4,941.02 | 476 | 114,640.86 | 240.84 | 4.3100 |
| VISA .0000 1,614.37 | 214 | 53,104.22 | 248.15 | 3.0400 |
| VIBS .0000 604.67 | 60 | 14,029.50 | 233.83 | 4.3100 |
| VDBT .0000 858.78 | 120 | 28,721.60 | 239.35 | 2.9900 |
| VISP .0000 43.09 | 4 | 999.88 | 249.97 | 4.3100 |
| MC .0000 2,947.98 | 282 | 68,398.52 | 242.55 | 4.3100 |
| MC .0000 231.77 | 32 | 7,624.09 | 238.25 | 3.0400 |

Page 46

```
                                        2316 stmts.txt
    MCBS                          22        5,574.35      253.38    4.3100
.0000           240.25
    MDBT                          34        8,214.02      241.59    2.9900
.0000           245.60
    MCWC                          32        7,999.04      249.97    4.2900
.0000           343.16
    MWEL                          11        2,649.69      240.88    4.3100
.0000           114.20
    MCEC                          59       13,942.15      236.31    4.2900
.0000           598.12
    VISA NETWORK ACCESS FEE      874            .00         .00     .0000
.0050             4.37
    MC NETWORK ACCESS FEE        472            .00         .00     .0000
.0185             8.73
    VISA INTL SVC ASSESS         496      119,171.56      240.27    .4000
.0000           476.69
    VISA INTL ACQ FEE            496      119,171.56      240.27    .4500
.0000           536.27
    CROSS BORDER                 293       71,473.16      243.94    .4000
.0000           285.89
```

CREDIT CARD MERCHANT STATEMENT

DATE:  06/30/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT:      2316

DBA: CLASSIFIED AUTO SERVICE

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT  *--------*

DISC

Brannon-Quale Attachment 21
TRO Exhibit 15

194

```
                                          2316 stmts.txt
ITEM
   *-------* DESCRIPTION *------*    ITEMS  $--- AMOUNT ---$ AVG TICKET    RATE
RATE       FEE AMOUNT
   MC ACQ SUPPORT FEE                  294      71,473.16    243.11     .5500
.0000          393.10
   TOTAL
          14,488.06

                    *----------*    OTHER FEES    *---------*

   CARD CHARGE DESCRIPTION                          NUMBER        RATE        FEES

   FOR OUTLET 00000

   VISA 2698   VPN W/AVS                              950       .2800      266.00

   VISA 2699   GLOBAL VPN                              11       .2800        3.08

   MC   2698   VPN W/AVS                             499       .2800      139.72

   MC   2699   GLOBAL VPN                              4       .2800        1.12

   CHGB 2964   VISA APF                               950       .0195       18.53

        6003   SRVICE FEE                              0       .0000       10.00

        6250   GA@ PER USER ID FEE                     0       .0000       15.00

        6352   INT GATEWY                              0       .0000        5.00

        6930   IC CHGBCK                              57     15.0000      855.00

                              TOTAL OTHER FEES :                       1,313.45


                              YOUR ACCOUNT HAS BEEN DEBITED :         15,801.51


                         *-----  MESSAGES  -----*


   PLEASE BE ADVISED THAT THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN
   RATE INCREASES TO BE EFFECTIVE JULY 2010. FOLLOWING SUCH CHANGES,
   EFFECTIVE AS OF THE SAME DATE, MERCHANTS MAY SEE INCREASES TO
   THEIR ASSESSMENT RATES OR DISCOUNT RATES, AS APPLICABLE.

                              CREDIT CARD MERCHANT STATEMENT

                              DATE:  07/30/2010    PAGE:  1

                              CODES: N    FORM: 9

                              MERCHANT:            2316

                              DBA: CLASSIFIED AUTO SERVICE

                         Page 48
```

Brannon-Quale Attachment 21
TRO Exhibit 15

195

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014

*- INFORMATION ADVICE -

*-------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|-------------------|
| 01 | 01016812030 | 1 | 49.95 | .00 | .00 | 49.95 |
| 01 | 01016812105 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 01017010313 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 | 01017010742 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 01018310558 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 01018311044 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 | 02017610625 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 01018511743 | 1 | 99.95 | .00 | .00 | 99.95 |
| 05 | 01018512513 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 02018410095 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 02018410096 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01017111448 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01017111800 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01017310682 | 1 | 108.09 | .00 | .00 | 108.09 |
| 06 | 01017310683 | 1 | 432.60 | .00 | .00 | 432.60 |

Page 49

| 07 01016012540 | 1 | 99.95  | .00 | .00 | 99.95  |
|----------------|---|--------|-----|-----|--------|
| 07 02018410578 | 1 | 99.95  | .00 | .00 | 99.95  |
| 08 01017512077 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01017512078 | 1 | 99.95  | .00 | .00 | 99.95  |
| 08 01017610783 | 1 | 99.95  | .00 | .00 | 99.95  |
| 08 01017611181 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01017611605 | 1 | 99.95  | .00 | .00 | 99.95  |
| 08 01017611663 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 01018410972 | 1 | 99.95  | .00 | .00 | 99.95  |
| 09 01015411055 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 01015411494 | 1 | 99.95  | .00 | .00 | 99.95  |
| 12 01019211208 | 1 | 399.99 | .00 | .00 | 399.99 |
| 12 01019211209 | 1 | 99.95  | .00 | .00 | 99.95  |
| 12 02018810648 | 1 | 99.95  | .00 | .00 | 99.95  |
| 12 02019010089 | 1 | 99.95  | .00 | .00 | 99.95  |
| 14 01014210324 | 1 | 99.95  | .00 | .00 | 99.95  |
| 14 01016011599 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 01018111976 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 01018112021 | 1 | 99.95  | .00 | .00 | 99.95  |
| 14 01018112515 | 1 | 99.95  | .00 | .00 | 99.95  |
| 14 01018112717 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 01018112718 | 1 | 99.95  | .00 | .00 | 99.95  |

```
                       CREDIT CARD MERCHANT STATEMENT

                       DATE:  07/30/2010   PAGE:  2

                       CODES: N   FORM: 9

                       MERCHANT:              2316

                       DBA: CLASSIFIED AUTO SERVICE
```

Brannon-Quale Attachment 21
TRO Exhibit 15

197

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014


*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 14 | 01019110552 | 1 | 299.99 | .00 | .00 | 299.99 |
| 14 | 01019211163 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 | 01019212015 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 01018211169 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 01018212240 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01019610627 | 1 | 119.68 | .00 | .00 | 119.68 |
| 15 | 01019611535 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01019611536 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 02019510374 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 01018410034 | 1 | 103.87 | .00 | .00 | 103.87 |
| 16 | 01018610162 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 01018910591 | 1 | 79.78 | .00 | .00 | 79.78 |
| 16 | 01018910668 | 1 | 102.92 | .00 | .00 | 102.92 |
| 16 | 01018910669 | 1 | 411.89 | .00 | .00 | 411.89 |
| 16 | 01019010022 | 1 | 106.90 | .00 | .00 | 106.90 |
| 16 | 01019010023 | 1 | 427.87 | .00 | .00 | 427.87 |
| 16 | 01019010041 | 1 | 422.80 | .00 | .00 | 422.80 |
| 16 | 01019011320 | 1 | 419.99 | .00 | .00 | 419.99 |
| 16 | 01019110032 | 1 | 104.17 | .00 | .00 | 104.17 |

Page 51

```
                              2316 stmts.txt
16 01019110078     1      107.37      .00      .00      107.37
16 01019110079     1      429.69      .00      .00      429.69
16 01019610937     1       99.95      .00      .00       99.95
16 01019611478     1      399.99      .00      .00      399.99
16 01019612576     1      399.99      .00      .00      399.99
16 01019710479     1      399.99      .00      .00      399.99
16 01019711408     1       99.95      .00      .00       99.95
16 01019711872     1      399.99      .00      .00      399.99
16 01019711873     1       99.95      .00      .00       99.95
16 02019510956     1      421.84      .00      .00      421.84
16 02019510957     1      105.42      .00      .00      105.42
19 01019710484     1       99.95      .00      .00       99.95
19 01019711910     1      399.99      .00      .00      399.99
19 01019810130     1      399.99      .00      .00      399.99
19 01019810913     1       99.95      .00      .00       99.95
19 01019811146     1       99.95      .00      .00       99.95
19 01019811901     1      399.99      .00      .00      399.99
19 01019911153     1       99.95      .00      .00       99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  07/30/2010    PAGE:  3

CODES: N    FORM: 9

MERCHANT:             2316

DBA: CLASSIFIED AUTO SERVICE

-000                           READYPAY SERVICE

                               MATT LOEWEN

HSBC BANK USA, N.A.            375 N. STEPHANIE STREET

\*- INFORMATION ADVICE -

| \*-------------------------- CHARGEBACKS/REJECTS --------------------------\* | | | | |
|---|---|---|---|---|
| DAY REF NO. | ITEMS \$--- AMOUNT ---\$ | \$ CREDITS\$ | \$- DISC -\$ | \$--- AMOUNT ---- |
| 19 01019912044 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 02019710134 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 02019510843 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 02019510844 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 02019710135 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 02019810145 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 01019810021 | 1 | 108.57 | .00 | .00 | 108.57 |
| 21 01019810022 | 1 | 434.49 | .00 | .00 | 434.49 |
| 21 01020110718 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 01020110867 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01017010313 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 01017010742 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01020310608 | 1 | 475.73 | .00 | .00 | 475.73 |
| 22 01020311326 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 01020312389 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01020312151 | 1 | 49.95 | .00 | .00 | 49.95 |
| 23 01020312681 | 1 | 199.99 | .00 | .00 | 199.99 |
| 23 01020410745 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 02014110531 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 02014110532 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 02020010534 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 02020010535 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 01017111800 | 1 | 99.95 | .00 | .00 | 99.95 |

Brannon-Quale Attachment 21
TRO Exhibit 15

| | | | | | |
|---|---|---|---|---|---|
| 26 | 01019211174 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01019212021 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01019310165 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01019310275 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01019510595 | 1 | 324.95 | .00 | .00 | 324.95 |
| 26 | 01019511284 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01019512217 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01020411746 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01020510633 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01020511662 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01020611119 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01020611569 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01020612027 | 1 | 75.00 | .00 | .00 | 75.00 |
| 27 | 01019610608 | 1 | 108.85 | .00 | .00 | 108.85 |

CREDIT CARD MERCHANT STATEMENT

DATE:  07/30/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT: ███████████2316

DBA: CLASSIFIED AUTO SERVICE

████████████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 54

\*- INFORMATION ADVICE -

\*---------------------------- CHARGEBACKS/REJECTS --------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 27 | 01019610609 | 1 | 435.58 | .00 | .00 | 435.58 |
| 27 | 01019611044 | 1 | 299.99 | .00 | .00 | 299.99 |
| 27 | 01019810024 | 1 | 110.23 | .00 | .00 | 110.23 |
| 27 | 01019810025 | 1 | 441.09 | .00 | .00 | 441.09 |
| 27 | 01020310585 | 1 | 108.49 | .00 | .00 | 108.49 |
| 27 | 01020310586 | 1 | 434.11 | .00 | .00 | 434.11 |
| 28 | 01019912079 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01019912479 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01020210649 | 1 | 411.39 | .00 | .00 | 411.39 |
| 28 | 01020210697 | 1 | 214.45 | .00 | .00 | 214.45 |
| 28 | 01020611329 | 1 | 299.99 | .00 | .00 | 299.99 |
| 28 | 01020611766 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01020612232 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01020612245 | 1 | 75.00 | .00 | .00 | 75.00 |
| 28 | 01020710176 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01020710275 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01020810553 | 1 | 107.20 | .00 | .00 | 107.20 |
| 28 | 01020810554 | 1 | 428.96 | .00 | .00 | 428.96 |
| 28 | 01020810566 | 1 | 109.96 | .00 | .00 | 109.96 |
| 28 | 01020810567 | 1 | 440.00 | .00 | .00 | 440.00 |
| 28 | 02019700057 | 1 | 397.80 | .00 | .00 | 397.80 |
| 29 | 01020510048 | 1 | 103.15 | .00 | .00 | 103.15 |
| 29 | 01020510049 | 1 | 412.78 | .00 | .00 | 412.78 |
| 29 | 02020510076 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 02020910718 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01016310574 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01016310575 | 1 | 99.95 | .00 | .00 | 99.95 |

Page 55

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                  2316 stmts.txt
  30 01021110983      1         399.99        .00        .00              399.99


  CHBK/REJ TOTALS:  139      34,859.64        .00        .00           34,859.64


*-------------------------------- DEPOSITS -------------------------------*
DAY    REF NO.   ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$ $  NET DEPOSIT $
  02 98718239067     71      16,311.90     499.94        .00           15,811.96
  02 98718378807      8       2,233.60        .00        .00            2,233.60
  06 98718405890     42      10,215.30        .00        .00           10,215.30
  06 98718779746     67      17,317.25        .00        .00           17,317.25
                                   CREDIT CARD MERCHANT STATEMENT
                                   DATE:  07/30/2010    PAGE:  5
                                   CODES: N    FORM: 9
                                   MERCHANT:              2316
                                   DBA: CLASSIFIED AUTO SERVICE
```

```
                 -000              READYPAY SERVICE
                                   MATT LOEWEN
  HSBC BANK USA, N.A.              375 N. STEPHANIE STREET
                                   SUITE 1411
                                   HENDERSON, NV 89014




                         *- INFORMATION ADVICE -

*--------------------------------- DEPOSITS -------------------------------*
```

Page 56

Brannon-Quale Attachment 21
TRO Exhibit 15

203

```
                               2316 stmts.txt
DAY    REF NO.      ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$  $  NET DEPOSIT $

07 98718828326        73       17,225.85      564.98        .00       16,660.87

08 98718966211        57       14,640.93         .00        .00       14,640.93

09 98719041552        49       12,519.97         .00        .00       12,519.97

12 98719176836        53       13,546.27         .00        .00       13,546.27

13 98719417805        34        8,687.38         .00        .00        8,687.38

14 98719579607        69       17,878.40         .00        .00       17,878.40

15 98719632589        47       11,794.02         .00        .00       11,794.02

16 98719750371        72       17,628.30      399.99        .00       17,228.31

19 98719839485        61       15,396.34         .00        .00       15,396.34

20 98720141469        73       17,342.47         .00        .00       17,342.47

21 98720264260        68       16,966.96         .00        .00       16,966.96

22 98720389812        75       19,579.11         .00        .00       19,579.11

23 98720414873        77       18,760.94         .00        .00       18,760.94

26 98720566468        57       13,273.70         .00        .00       13,273.70

27 98720825059        37        9,067.84      499.94        .00        8,567.90

28 98720963047        59       13,890.50      419.99        .00       13,470.51

29 98721063147        69       17,130.95         .00        .00       17,130.95


DEPOSIT TOTALS:       21      301,407.98    2,384.84        .00      299,023.14


               *--------* DEPOSIT ITEM SUMMARY *--------*

  SALES  :    1,211      301,407.98     DB ADJ :        0              .00

  CREDITS:        7        2,384.84     CR ADJ :        0              .00

  TOTAL  :    1,218      299,023.14     TOTAL  :        0              .00


               *--------* SETTLEMENT/DISCOUNT  *--------*
```

                                                                    DISC
ITEM
  *-------* DESCRIPTION *------*      ITEMS  $--- AMOUNT ---$ AVG TICKET    RATE
RATE      FEE AMOUNT
  DISC                                    2         499.94     249.97    4.3300
.0000            21.65
  VISA                                  453      116,900.17     258.06    4.3300
.0000          5,061.78
  VISA                                  184       43,544.81     236.66    3.0600
                                      Page 57

| | | 2316 stmts.txt | | |
|---|---|---|---|---|
| .0000 | 1,332.47 | 56 | 14,498.61 | 258.90 | 4.3300 |
| VIBS | | 127 | 28,521.51 | 224.58 | 3.0100 |
| .0000 | 627.79 | 8 | 1,999.76 | 249.97 | 4.3300 |
| VDBT | | 2 | 499.94 | 249.97 | 4.3300 |
| .0000 | 858.50 | 245 | 62,340.35 | 254.45 | 4.3300 |
| VISP | | | | | |
| .0000 | 86.59 | | | | |
| MCHV | | | | | |
| .0000 | 21.65 | | | | |
| MC | | | | | |
| .0000 | 2,699.34 | | | | |

CREDIT CARD MERCHANT STATEMENT

DATE:  07/30/2010    PAGE:  6

CODES: N    FORM: 9

MERCHANT:          2316

DBA: CLASSIFIED AUTO SERVICE

-000                                READYPAY SERVICE

                                    MATT LOEWEN

HSBC BANK USA, N.A.                 375 N. STEPHANIE STREET

                                    SUITE 1411

                                    HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT *--------*

| ITEM *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|---|---|---|---|---|
| RATE | FEE AMOUNT | | | |
| MC | | 35 | 8,374.08 | 239.26 | 3.0600 |
| .0000 | 256.25 | | | | |
| MCBS | | 7 | 1,969.81 | 281.40 | 4.3300 |
| .0000 | 85.30 | | | | |
| MDBT | | 34 | 7,624.13 | 224.24 | 3.0100 |
| .0000 | 229.49 | | | | |

Page 58

```
                                    2316 stmts.txt
 MCWC                         14      3,559.64    254.26   4.3100
.0000              153.42
 MWEL                          6      1,499.82    249.97   4.3300
.0000               64.94
 MCEC                         41      9,575.41    233.55   4.3100
.0000              412.70
 DISC NETWORK ACCESS FEE       2           .00       .00    .0000
.0075                .02
 VISA NETWORK ACCESS FEE     830           .00       .00    .0000
.0050               4.15
 MC NETWORK ACCESS FEE       386           .00       .00    .0000
.0185               7.14
 VISA INTL SVC ASSESS        478    123,999.63    259.41    .4000
.0000              496.00
 VISA INTL ACQ FEE           478    123,999.63    259.41    .4500
.0000              558.00
 CROSS BORDER                246     63,285.28    257.26    .4000
.0000              253.14
 MC ACQ SUPPORT FEE          248     63,285.28    255.18    .5500
.0000              348.07
 TOTAL
        13,578.39
```

```
              *----------*   OTHER FEES   *---------*
```

| CARD CHARGE DESCRIPTION | | NUMBER | RATE | FEES |
|---|---|---|---|---|
| FOR OUTLET 00000 | | | | |
| DISC 2698 | VPN W/AVS | 2 | .2500 | .50 |
| VISA 2698 | VPN W/AVS | 1,052 | .2800 | 294.56 |
| VISA 2699 | GLOBAL VPN | 20 | .2800 | 5.60 |
| MC 2698 | VPN W/AVS | 496 | .2800 | 138.88 |
| MC 2699 | GLOBAL VPN | 10 | .2800 | 2.80 |
| CHGB 2964 | VISA APF | 1,058 | .0195 | 20.63 |
| CHGB 2965 | VS MISUSE OF AUTH SYSTEM FEE | 15 | .0450 | .68 |
| CHGB 2966 | VS ZERO FLOOR LIMIT FEE | 8 | .1000 | .80 |
| 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| 6352 | INT GATEWY | 0 | .0000 | 5.00 |
| 6929 | IC RETRVLS | 29 | 5.0000 | 145.00 |
| 6930 | IC CHGBCK | 130 | 15.0000 | 1,950.00 |

TOTAL OTHER FEES :                                2,589.45

YOUR ACCOUNT HAS BEEN DEBITED :        16,167.84

Page 59

Brannon-Quale Attachment 21
TRO Exhibit 15

206

CREDIT CARD MERCHANT STATEMENT

DATE: 07/30/2010    PAGE:  7

CODES: N   FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮ 2316

DBA: CLASSIFIED AUTO SERVICE


▮▮▮▮▮▮▮▮ -000                          READYPAY SERVICE

                                       MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

                                       SUITE 1411

                                       HENDERSON, NV 89014


*- INFORMATION ADVICE -

*----- MESSAGES -----*


CU24


RETAIL AND DRUGSTORE MERCHANTS WILL BE BILLED AT 0.85% + $0.19
PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.83.
QUICK SERVICE RESTAURANT (QSR) MERCHANTS WILL BE BILLED AT 1.25% +
$0.06 PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.73.
SUPERMARKET MERCHANTS WILL BE BILLED A TOTAL OF $0.305 PER
TRANSACTION.
PETROLEUM MERCHANTS WILL BE BILLED AT 0.75% + $0.21 PER

TRANSACTION AND THE MAXIMUM TRANSACTION FEE HAS BEEN ELIMINATED.

RETURNS WILL NOW BE BILLED AT $0.03 PER TRANSACTION.

ALL OTHER FEES REMAIN THE SAME.


JEANIE


RETAIL MERCHANTS WILL BE BILLED AT 0.80% + $0.235 PER TRANSACTION

AND THE MAXIMUM TRANSACTION FEE HAS BEEN ELIMINATED.

QUICK SERVICE RESTAURANT (QSR) MERCHANTS WILL BE BILLED AT 1.25% +

$0.19 PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.79.

SUPERMARKET MERCHANTS WILL BE BILLED A TOTAL OF $0.40 PER

TRANSACTION.

ALL OTHER FEES REMAIN THE SAME.



THE DEBIT NETWORK NYCE HAS ANNOUNCED SEVERAL CHANGES TO THEIR

DEBIT NETWORK PRICING EFFECTIVE AUGUST 1, 2010. THE CHANGED FEES

ARE AS FOLLOWS:


* RETAIL MERCHANTS WILL BE BILLED AT 0.90% + $0.1625 PER

  TRANSACTION WITH A MINIMUM TRANSACTION FEE OF $0.2525.

* RETAIL PREMIUM TRANSACTIONS WILL BE BILLED AT 0.90% + $0.2225

  PER TRANSACTION WITH A MINIMUM TRANSACTION FEE OF $0.3125.

* QUICK SERVICE RESTAURANT (QSR) MERCHANTS WILL BE BILLED AT 1.25%

  + $0.0425. BOTH THE MINIMUM AND MAXIMUM TRANSACTION FEES HAVE

  BEEN ELIMINATED.

* QUICK SERVICE RESTAURANT (QSR) PREMIUM TRANSACTIONS WILL BE

  BILLED AT 1.25% + $0.0825.

* SUPERMARKET MERCHANTS WILL BE BILLED AT 0.90% + $0.1825 PER

CREDIT CARD MERCHANT STATEMENT

DATE: 07/30/2010    PAGE: 8

CODES: N    FORM: 9

Page 61

-000

HSBC BANK USA, N.A.

READYPAY SERVICE
MATT LOEWEN
375 N. STEPHANIE STREET
SUITE 1411
HENDERSON, NV 89014

\*- INFORMATION ADVICE -

  TRANSACTION WITH A MINIMUM FEE OF $0.2525 AND A MAXIMUM FEE OF
  $0.3325.
* SUPERMARKET PREMIUM TRANSACTIONS WILL BE BILLED AT 0.90% +
  $0.2425 PER TRANSACTION WITH A MINIMUM FEE OF $0.3125 AND A
  MAXIMUM FEE OF $0.3925.
* PETROLEUM MERCHANTS WILL BE BILLED AT 0.85% + $0.1425 PER
  TRANSACTION WITH A MINIMUM FEE OF $0.2625 AND A MAXIMUM FEE OF
  $0.8925.
* PETROLEUM PREMIUM TRANSACTIONS WILL BE BILLED AT 0.85% + $0.2025
  PER TRANSACTION WITH A MINIMUM FEE OF $0.3225 AND A MAXIMUM FEE
  OF $0.9525.
* PINLESS UTILITY MERCHANTS WILL BE BILLED AT $0.6050 PER
  TRANSACTION.
* PINLESS UTILITY PREMIUM TRANSACTIONS WILL BE BILLED AT $0.6550

Page 62

PER TRANSACTION.

* PINLESS EDUCATION MERCHANTS WILL BE BILLED 0.75% + $0.205 PER
  TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $2.005.

* PINLESS EDUCATION PREMIUM TRANSACTIONS WILL BE BILLED 0.75% +
  $0.255 PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $2.055.

* PINLESS CABLE MERCHANTS WILL BE BILLED AT 0.70% + $0.205 PER
  TRANSACTION AND THE MAXIMUM TRANSACTION FEE HAS BEEN ELIMINATED.

* PINLESS CABLE PREMIUM TRANSACTIONS WILL BE BILLED AT 0.70% +
  $0.255 PER TRANSACTION WITH NO MAXIMUM FEE.

* ALL OTHER PINLESS ACTIVITY WILL BE BILLED 0.60% + $0.205 PER
  TRANSACTION AND THE MAXIMUM TRANSACTION FEE WILL BE INCREASED TO
  $1.005.

* PREMIUM TRANSACTIONS ON ALL OTHER PINLESS ACTIVITY WILL BE
  BILLED 0.60% + $0.255 PER TRANSACTION AND THE MAXIMUM
  TRANSACTION FEE WILL BE INCREASED TO $1.055.

```
              CREDIT CARD MERCHANT STATEMENT
              DATE:  08/31/2010   PAGE:  1
              CODES: N   FORM: 9
              MERCHANT:            2316
              DBA: AUTO MARKETING GROUP
```

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014
                              Page 63

*- INFORMATION ADVICE -

```
*-------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 02 | 01021111496 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 | 02020910808 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 02021000788 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01019611536 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01020411310 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01020411798 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021011218 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021011779 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021011780 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01021012082 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01021012091 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021012311 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01021012654 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01021210027 | 1 | 116.94 | .00 | .00 | 116.94 |
| 03 | 01021210028 | 1 | 467.81 | .00 | .00 | 467.81 |
| 03 | 01021210148 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01021211723 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021310139 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01021311115 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01021012081 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01021211171 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01021211689 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01021310491 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01021310492 | 1 | 99.95 | .00 | .00 | 99.95 |

Page 64

```
                                2316 stmts.txt
04 01021411365    1      99.95        .00        .00            99.95
04 01021411472    1     399.99        .00        .00           399.99
04 01021611291    1     399.99        .00        .00           399.99
04 01021611292    1      99.95        .00        .00            99.95
04 02019700058    1      99.40        .00        .00            99.40
04 02021510383    1     399.99        .00        .00           399.99
04 02021510384    1      99.95        .00        .00            99.95
05 01017111448    1     399.99        .00        .00           399.99
05 01021311369    1      75.00        .00        .00            75.00
05 02021211071    1     399.99        .00        .00           399.99
05 02021211072    1      99.95        .00        .00            99.95
05 02021610059    1     199.99        .00        .00           199.99
06 01018400014    1     109.53        .00        .00           109.53
```

CREDIT CARD MERCHANT STATEMENT

DATE: 08/31/2010    PAGE: 2

CODES: N    FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮ 2316

DBA: AUTO MARKETING GROUP

▮▮▮▮▮▮▮▮-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15

212

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY   REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
06 01018400015     1        438.30        .00        .00         438.30
06 02021510951     1         99.95        .00        .00          99.95
06 02021510952     1        399.99        .00        .00         399.99
06 02021610487     1         99.95        .00        .00          99.95
06 02021610488     1        399.99        .00        .00         399.99
09 01021611684     1        199.99        .00        .00         199.99
09 01021611685     1         49.95        .00        .00          49.95
09 01021711221     1        110.33        .00        .00         110.33
09 01021711222     1        441.51        .00        .00         441.51
09 01021711493     1        399.99        .00        .00         399.99
09 01021711799     1         99.95        .00        .00          99.95
09 01021712325     1        399.99        .00        .00         399.99
09 01021712550     1         99.95        .00        .00          99.95
09 01021713233     1        399.99        .00        .00         399.99
09 01021713234     1         99.95        .00        .00          99.95
09 01021910304     1        399.99        .00        .00         399.99
09 01021910305     1         99.95        .00        .00          99.95
09 01021910624     1        399.99        .00        .00         399.99
09 02018800624     1        426.92        .00        .00         426.92
09 02018800625     1        106.69        .00        .00         106.69
09 02021711133     1        399.99        .00        .00         399.99
09 02021711163     1         99.95        .00        .00          99.95
10 01021810084     1        439.32        .00        .00         439.32
10 01021810085     1        109.77        .00        .00         109.77
10 01021810093     1        112.07        .00        .00         112.07
10 01021810094     1        448.48        .00        .00         448.48
10 01021810098     1        117.26        .00        .00         117.26
10 01021810099     1        463.81        .00        .00         463.81
```

Page 66

| | | | | | |
|---|---|---|---|---|---|
| 10 01022011242 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 01022012709 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 01016812105 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 01018900576 | 1 | 479.20 | .00 | .00 | 479.20 |
| 11 01018900577 | 1 | 119.79 | .00 | .00 | 119.79 |
| 11 01022311160 | 1 | 299.99 | .00 | .00 | 299.99 |
| 11 02021811030 | 1 | 419.99 | .00 | .00 | 419.99 |
| 11 02021811031 | 1 | 104.95 | .00 | .00 | 104.95 |
| 11 02022210952 | 1 | 399.99 | .00 | .00 | 399.99 |

CREDIT CARD MERCHANT STATEMENT

DATE:  08/31/2010   PAGE:  3

CODES: N   FORM: 9

MERCHANT: ███████ 2316

DBA: AUTO MARKETING GROUP

███████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*---------------------------- CHARGEBACKS/REJECTS ---------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|---|---|---|---|---|---|---|
| 11 02022210953 | | 1 | 99.95 | .00 | .00 | 99.95 |

Brannon-Quale Attachment 21
TRO Exhibit 15

| | | | | | |
|---|---|---|---|---|---|
| 12 01016811167 | 1 | 99.95 | .00 | .00 | 99.95 |
| 12 01016811553 | 1 | 399.99 | .00 | .00 | 399.99 |
| 12 01022312752 | 1 | 75.00 | .00 | .00 | 75.00 |
| 12 01022410694 | 1 | 431.61 | .00 | .00 | 431.61 |
| 12 01022410695 | 1 | 107.86 | .00 | .00 | 107.86 |
| 12 01022410939 | 1 | 399.99 | .00 | .00 | 399.99 |
| 12 01022411572 | 1 | 99.95 | .00 | .00 | 99.95 |
| 12 02018011404 | 1 | 199.99 | .00 | .00 | 199.99 |
| 12 02022210463 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 01022011606 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 01022012578 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 01022510744 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 02022310380 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 01017511562 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 01017512429 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 01018610162 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 01022611134 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 01022611135 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 02019400920 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 02022310838 | 1 | 410.74 | .00 | .00 | 410.74 |
| 16 02022310839 | 1 | 102.63 | .00 | .00 | 102.63 |
| 16 02022410866 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 02022410867 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 01021211171 | 1 | .00 | 99.95 | .00 | 99.95- |
| 17 01021211689 | 1 | .00 | 399.99 | .00 | 399.99- |
| 17 01021310139 | 1 | .00 | 399.99 | .00 | 399.99- |
| 17 01021310491 | 1 | .00 | 399.99 | .00 | 399.99- |
| 17 01021310492 | 1 | .00 | 99.95 | .00 | 99.95- |
| 17 01022210649 | 1 | 109.33 | .00 | .00 | 109.33 |
| 17 01022510057 | 1 | 429.96 | .00 | .00 | 429.96 |
| 17 01022510219 | 1 | 299.99 | .00 | .00 | 299.99 |

Page 68

```
                                          2316 stmts.txt
17 01022511299     1      75.00        .00         .00              75.00
17 01022910717     1      99.95        .00         .00              99.95
17 01022911047     1     399.99        .00         .00             399.99
17 02019400921     1     399.99        .00         .00             399.99
17 02021211071     1       .00      399.99         .00             399.99-
```

CREDIT CARD MERCHANT STATEMENT

DATE:  08/31/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT:                    2316

DBA: AUTO MARKETING GROUP

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY   REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
17 02021211072     1            .00     99.95       .00           99.95-
18 01016410352     1         399.99       .00       .00          399.99
18 01021411365     1            .00     99.95       .00           99.95-
18 01021411472     1            .00    399.99       .00          399.99-
18 01022610374     1          49.95       .00       .00           49.95
```

| | | | | | |
|----|------------|---|--------|--------|-----|----------|
| 18 | 01022611864 | 1 | 199.99 | .00 | .00 | 199.99 |
| 18 | 01022711602 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01022711603 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01022910578 | 1 | 113.57 | .00 | .00 | 113.57 |
| 18 | 01022910579 | 1 | 454.30 | .00 | .00 | 454.30 |
| 18 | 01022910606 | 1 | 80.91 | .00 | .00 | 80.91 |
| 18 | 01023011686 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 02019510956 | 1 | 419.99 | .00 | .00 | 419.99 |
| 18 | 02019510957 | 1 | 104.95 | .00 | .00 | 104.95 |
| 18 | 02022610125 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 02022610126 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 | 01019810913 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 | 01019811901 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 | 01023110958 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 | 01023111090 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 | 02021510951 | 1 | .00 | 99.95 | .00 | 99.95- |
| 19 | 02021510952 | 1 | .00 | 399.99 | .00 | 399.99- |
| 19 | 02023011399 | 1 | 419.99 | .00 | .00 | 419.99 |
| 20 | 01021711493 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 | 01021712325 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 | 01021713233 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 | 01021713234 | 1 | .00 | 99.95 | .00 | 99.95- |
| 20 | 01023010681 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 01023012902 | 1 | 104.48 | .00 | .00 | 104.48 |
| 20 | 01023012903 | 1 | 418.13 | .00 | .00 | 418.13 |
| 20 | 01023111480 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 01023112058 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 02021610059 | 1 | .00 | 199.99 | .00 | 199.99- |
| 20 | 02021610487 | 1 | .00 | 99.95 | .00 | 99.95- |
| 20 | 02021610488 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 | 02021711133 | 1 | .00 | 399.99 | .00 | 399.99- |

Page 70

Brannon-Quale Attachment 21
TRO Exhibit 15

217

```
                        2316 stmts.txt
20 02023010837    1       49.95        .00          .00              49.95

                                     CREDIT CARD MERCHANT STATEMENT

                                     DATE:  08/31/2010   PAGE:  5

                                     CODES: N    FORM: 9

                                     MERCHANT:              2316

                                     DBA: AUTO MARKETING GROUP
```

            -000                      READYPAY SERVICE

                                      MATT LOEWEN

HSBC BANK USA, N.A.                   375 N. STEPHANIE STREET

                                      SUITE 1411

                                      HENDERSON, NV 89014

*- INFORMATION ADVICE -

| *--------------------------- CHARGEBACKS/REJECTS ---------------------------* | | | | | |
|---|---|---|---|---|---|
| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ $--- AMOUNT ---- |
| 20 | 02023010838 | 1 | 199.99 | .00 | .00 | 199.99 |
| 20 | 02023010937 | 1 | 223.12 | .00 | .00 | 223.12 |
| 20 | 02023010938 | 1 | 55.73 | .00 | .00 | 55.73 |
| 23 | 01018400014 | 1 | .00 | 109.53 | .00 | 109.53- |
| 23 | 01018400015 | 1 | .00 | 438.30 | .00 | 438.30- |
| 23 | 01019610627 | 1 | 112.99 | .00 | .00 | 112.99 |
| 23 | 01020310608 | 1 | 451.99 | .00 | .00 | 451.99 |
| 23 | 01021012654 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 01023110957 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 71

```
                              2316 stmts.txt

23 01023210039      1       111.58        .00         .00         111.58
23 01023210040      1       446.55        .00         .00         446.55
23 01023210385      1        99.95        .00         .00          99.95
23 01023211946      1       399.99        .00         .00         399.99
23 01023212362      1        81.90        .00         .00          81.90
23 01023311692      1        75.00        .00         .00          75.00
23 02023111042      1       418.43        .00         .00         418.43
23 02023111043      1       104.56        .00         .00         104.56
23 02023111470      1        78.75        .00         .00          78.75
23 02023111471      1       314.99        .00         .00         314.99
24 01021810084      1          .00     439.32         .00         439.32-
24 01021810093      1          .00     112.07         .00         112.07-
24 01021810094      1          .00     448.48         .00         448.48-
24 01021810098      1          .00     117.26         .00         117.26-
24 01021810099      1          .00     463.81         .00         463.81-
24 01021910624      1          .00     399.99         .00         399.99-
24 01022311160      1          .00     299.99         .00         299.99-
24 01022312752      1          .00      75.00         .00          75.00-
24 01023212363      1       327.61        .00         .00         327.61
24 02021000789      1        99.95        .00         .00          99.95
24 02021711163      1          .00      99.95         .00          99.95-
24 02021811030      1          .00     419.99         .00         419.99-
24 02023310670      1       420.84        .00         .00         420.84
24 02023310671      1       105.17        .00         .00         105.17
24 02023310728      1       104.16        .00         .00         104.16
24 02023310729      1       416.81        .00         .00         416.81
25 01018211169      1        99.95        .00         .00          99.95
25 01018212240      1       399.99        .00         .00         399.99
```

CREDIT CARD MERCHANT STATEMENT

DATE:   08/31/2010   PAGE:   6

CODES: N   FORM: 9

Page 72

Brannon-Quale Attachment 21
TRO Exhibit 15

219

-000                         READYPAY SERVICE

                             MATT LOEWEN

HSBC BANK USA, N.A.          375 N. STEPHANIE STREET

                             SUITE 1411

                             HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 25 | 01018900576 | 1 | .00 | 479.20 | .00 | 479.20- |
| 25 | 01018900577 | 1 | .00 | 119.79 | .00 | 119.79- |
| 25 | 02019700059 | 1 | 51.12 | .00 | .00 | 51.12 |
| 25 | 02019700060 | 1 | 306.70 | .00 | .00 | 306.70 |
| 25 | 02019700562 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 | 02020100914 | 1 | 99.95 | .00 | .00 | 99.95 |
| 25 | 02022410866 | 1 | .00 | 399.99 | .00 | 399.99- |
| 25 | 02022410867 | 1 | .00 | 99.95 | .00 | 99.95- |
| 26 | 01022611134 | 1 | .00 | 399.99 | .00 | 399.99- |
| 26 | 01022611135 | 1 | .00 | 99.95 | .00 | 99.95- |
| 26 | 01023712039 | 1 | 49.95 | .00 | .00 | 49.95 |
| 26 | 01023712545 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 02019500820 | 1 | 399.99 | .00 | .00 | 399.99 |

\*--------------------------- CHARGEBACKS/REJECTS --------------------------\*

Page 73

```
                            2316 stmts.txt
26 02019500821    1       99.95        .00        .00         99.95
26 02023611055    1      436.40        .00        .00        436.40
26 02023611056    1      109.10        .00        .00        109.10
27 01023310748    1      399.99        .00        .00        399.99
27 01023311170    1      299.99        .00        .00        299.99
27 01023910165    1      399.99        .00        .00        399.99
27 01023910767    1      399.99        .00        .00        399.99
27 01023911312    1       99.95        .00        .00         99.95
27 01023911477    1       49.95        .00        .00         49.95
27 02018400917    1      408.48        .00        .00        408.48
27 02018400918    1      102.07        .00        .00        102.07
30 01018400014    1      104.95        .00        .00        104.95
30 01018400015    1      419.99        .00        .00        419.99
30 01023510689    1      399.99        .00        .00        399.99
30 01023510779    1       99.95        .00        .00         99.95
30 01023610613    1      321.33        .00        .00        321.33
30 01023610677    1      117.86        .00        .00        117.86
30 01023610678    1      471.44        .00        .00        471.44
30 01023810633    1      105.70        .00        .00        105.70
30 01023810860    1      399.99        .00        .00        399.99
30 01023811340    1       99.95        .00        .00         99.95
30 01023912009    1      199.99        .00        .00        199.99
30 01024011008    1      399.99        .00        .00        399.99
30 01024011437    1       99.95        .00        .00         99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE: 08/31/2010   PAGE: 7

CODES: N   FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮ 2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

221

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 30 | 01024012075 | 1 | 105.56 | .00 | .00 | 105.56 |
| 30 | 01024111710 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01024111711 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 01024112283 | 1 | 399.99 | .00 | .00 | 399.99 |
| 30 | 01024112734 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 | 02023810361 | 1 | 452.89 | .00 | .00 | 452.89 |
| 30 | 02023810362 | 1 | 113.22 | .00 | .00 | 113.22 |
| 31 | 01022210649 | 1 | .00 | 109.33 | .00 | 109.33- |
| 31 | 01022510219 | 1 | .00 | 299.99 | .00 | 299.99- |
| 31 | 01022611864 | 1 | .00 | 199.99 | .00 | 199.99- |
| 31 | 01022911047 | 1 | .00 | 399.99 | .00 | 399.99- |
| 31 | 01023812757 | 1 | 103.39 | .00 | .00 | 103.39 |
| 31 | 01023812758 | 1 | 413.80 | .00 | .00 | 413.80 |
| 31 | 01024310739 | 1 | 399.99 | .00 | .00 | 399.99 |
| 31 | 01024310815 | 1 | 99.95 | .00 | .00 | 99.95 |
| 31 | 02024010635 | 1 | 398.01 | .00 | .00 | 398.01 |
| 31 | 02024010636 | 1 | 99.46 | .00 | .00 | 99.46 |

Page 75

CHBK/REJ TOTALS: 239      49,103.63  11,331.39         .00      37,772.24

```
*-------------------------------- DEPOSITS ------------------------------*
```

| DAY | REF NO. | ITEMS $---- | SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------------|------------|------------|------------|------------------|
| 02 | 98721146884 | 68 | 16,603.32 | 299.99 | .00 | 16,303.33 |
| 02 | 98721227310 | 52 | 12,834.58 | .00 | .00 | 12,834.58 |
| 02 | 98721402611 | 1 | 112.00 | .00 | .00 | 112.00 |
| 03 | 98721541620 | 3 | 1,011.99 | .00 | .00 | 1,011.99 |
| 04 | 98721695057 | 35 | 10,206.40 | 524.94 | .00 | 9,681.46 |
| 05 | 98721740752 | 78 | 21,579.49 | .00 | .00 | 21,579.49 |
| 09 | 98721899955 | 66 | 16,232.52 | 2,017.00 | .00 | 14,215.52 |
| 09 | 98721902931 | 63 | 15,702.31 | .00 | .00 | 15,702.31 |
| 10 | 98722235030 | 47 | 9,788.52 | 1,059.94 | .00 | 8,728.58 |
| 11 | 98722312760 | 61 | 14,952.43 | 1,459.93 | .00 | 13,492.50 |
| 13 | 98722541546 | 103 | 26,247.94 | 285.06 | .00 | 25,962.88 |
| 16 | 98722602563 | 66 | 16,263.98 | .00 | .00 | 16,263.98 |
| 17 | 98722969271 | 46 | 10,600.42 | 1,086.19 | .00 | 9,514.23 |
| 18 | 98723087260 | 52 | 12,398.85 | .00 | .00 | 12,398.85 |
| 19 | 98723105800 | 44 | 10,844.42 | 35.06 | .00 | 10,809.36 |

CREDIT CARD MERCHANT STATEMENT

DATE: 08/31/2010    PAGE: 8

CODES: N   FORM: 9

MERCHANT:         2316

DBA: AUTO MARKETING GROUP

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

                                       SUITE 1411

                                       HENDERSON, NV 89014


                          *- INFORMATION ADVICE -


*-------------------------------- DEPOSITS --------------------------------*

| DAY | REF NO. | ITEMS $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|---|---|---|---|---|---|
| 20 | 98723236483 | 64 | 16,644.05 | .00 | .00 | 16,644.05 |
| 23 | 98723317104 | 77 | 18,219.07 | .00 | .00 | 18,219.07 |
| 24 | 98723621880 | 54 | 13,800.91 | .00 | .00 | 13,800.91 |
| 25 | 98723793676 | 65 | 15,801.97 | .00 | .00 | 15,801.97 |
| 26 | 98723809590 | 57 | 14,010.95 | .00 | .00 | 14,010.95 |
| 27 | 98723999650 | 72 | 17,459.24 | .00 | .00 | 17,459.24 |
| 30 | 98724063456 | 42 | 10,244.33 | .00 | .00 | 10,244.33 |
| 31 | 98724364044 | 45 | 11,932.17 | .00 | .00 | 11,932.17 |

DEPOSIT TOTALS:    23    313,491.86   6,768.11      .00        306,723.75


              *--------* DEPOSIT ITEM SUMMARY *--------*

| SALES | : | 1,239 | 313,491.86 | DB ADJ : | 0 | .00 |
|---|---|---|---|---|---|---|
| CREDITS: | | 22 | 6,768.11 | CR ADJ : | 0 | .00 |
| TOTAL | : | 1,261 | 306,723.75 | TOTAL : | 0 | .00 |


              *--------* SETTLEMENT/DISCOUNT  *--------*

|  |  |  |  |  | DISC |
|---|---|---|---|---|---|
| ITEM *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | | RATE |
| RATE    FEE AMOUNT | | | | | |
| DISC | 2 | 499.94 | 249.97 | | 4.3300 |
| .0000     21.65 | | | | | |
| VISA | 389 | 101,004.74 | 259.65 | | 4.3300 |

Page 77

| | | 2316 stmts.txt | | |
|---|---|---|---|---|
| .0000 | 4,373.50 | 209 | 52,638.25 | 251.86 | 3.0600 |
| VISA | | | | | |
| .0000 | 1,610.73 | 55 | 13,253.29 | 240.97 | 4.3300 |
| VIBS | | | | | |
| .0000 | 573.86 | 174 | 40,095.29 | 230.43 | 3.0100 |
| VDBT | | | | | |
| .0000 | 1,206.87 | 5 | 1,399.87 | 279.97 | 4.3300 |
| VISP | | | | | |
| .0000 | 60.61 | 2 | 499.94 | 249.97 | 4.3300 |
| MCHV | | | | | |
| .0000 | 21.65 | 274 | 68,927.56 | 251.56 | 4.3300 |
| MC | | | | | |
| .0000 | 2,984.56 | 33 | 8,024.07 | 243.15 | 3.0600 |
| MC | | | | | |
| .0000 | 245.54 | 17 | 4,514.51 | 265.56 | 4.3300 |
| MCBS | | | | | |
| .0000 | 195.48 | 34 | 8,211.12 | 241.50 | 3.0100 |
| MDBT | | | | | |
| .0000 | 247.15 | 28 | 7,049.20 | 251.76 | 4.3100 |
| MCWC | | | | | |
| .0000 | 303.82 | 2 | 499.94 | 249.97 | 4.3300 |
| MWEL | | | | | |
| .0000 | 21.65 | 30 | 6,874.14 | 229.14 | 4.3100 |
| MCEC | | | | | |
| .0000 | 296.28 | 2 | .00 | .00 | .0000 |
| DISC NETWORK ACCESS FEE | | 839 | .00 | .00 | .0000 |
| .0075 | .02 | 420 | .00 | .00 | .0000 |
| VISA NETWORK ACCESS FEE | | | | | |
| .0050 | 4.20 | | | | |
| MC NETWORK ACCESS FEE | | | | | |
| .0185 | 7.77 | | | | |

CREDIT CARD MERCHANT STATEMENT

DATE:  08/31/2010   PAGE:  9

CODES: N   FORM: 9

MERCHANT:  2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 78

\*- INFORMATION ADVICE -

\*--------\* SETTLEMENT/DISCOUNT   \*--------\*

| ITEM \*-------\* DESCRIPTION \*------\* RATE      FEE AMOUNT | ITEMS | $--- AMOUNT ---$ AVG TICKET | | DISC RATE |
|---|---|---|---|---|
| VISA INTL SVC ASSESS .0000          420.14 | 397 | 105,034.17 | 264.57 | .4000 |
| VISA INTL ACQ FEE .0000          472.65 | 397 | 105,034.17 | 264.57 | .4500 |
| CROSS BORDER .0000          282.17 | 273 | 70,542.38 | 258.40 | .4000 |
| MC ACQ SUPPORT FEE .0000          387.98 | 280 | 70,542.38 | 251.94 | .5500 |
| TOTAL          13,738.28 | | | | |

\*----------\*   OTHER FEES   \*---------\*

| CARD CHARGE DESCRIPTION | | NUMBER | RATE | FEES |
|---|---|---|---|---|
| FOR OUTLET 00000 | | | | |
| DISC 2698 | VPN W/AVS | 3 | .2500 | .75 |
| VISA 2698 | VPN W/AVS | 1,078 | .2800 | 301.84 |
| VISA 2699 | GLOBAL VPN | 14 | .2800 | 3.92 |
| MC   2698 | VPN W/AVS | 525 | .2800 | 147.00 |
| MC   2699 | GLOBAL VPN | 5 | .2800 | 1.40 |
| CHGB 2964 | VISA APF | 1,078 | .0195 | 21.02 |
| CHGB 2965 | VS MISUSE OF AUTH SYSTEM FEE | 17 | .0450 | .77 |
| CHGB 2966 | VS ZERO FLOOR LIMIT FEE | 6 | .1000 | .60 |
| 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| 6352 | INT GATEWY | 0 | .0000 | 5.00 |
| 6929 | IC RETRVLS | 32 | 5.0000 | 160.00 |
| 6930 | IC CHGBCK | 182 | 15.0000 | 2,730.00 |

TOTAL OTHER FEES :                          3,397.30

YOUR ACCOUNT HAS BEEN DEBITED :      17,135.58

Brannon-Quale Attachment 21
TRO Exhibit 15

226

CREDIT CARD MERCHANT STATEMENT

DATE: 09/30/2010    PAGE:  1

CODES: N    FORM: 9

MERCHANT: ███████████2316

DBA: AUTO MARKETING GROUP

███████████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*---------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 01021310139 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01022611134 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01022611135 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01022910717 | 1 | .00 | 99.95 | .00 | 99.95- |
| 01 | 01024111556 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01024112484 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01024411883 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 02020800477 | 1 | 101.75 | .00 | .00 | 101.75 |

Page 80

```
                                    2316 stmts.txt
01 02020800478      1     407.18         .00           .00           407.18
01 02024010083      1      99.95         .00           .00            99.95
01 02024010947      1     448.00         .00           .00           448.00
02 01018900576      1     451.99         .00           .00           451.99
02 01018900577      1     112.99         .00           .00           112.99
02 01019610608      1     104.95         .00           .00           104.95
02 01023210101      1     114.57         .00           .00           114.57
02 01023210102      1     458.27         .00           .00           458.27
02 01023211082      1      99.95         .00           .00            99.95
02 01023211609      1     399.99         .00           .00           399.99
02 01024510951      1      99.95         .00           .00            99.95
02 01024512024      1     399.99         .00           .00           399.99
02 02024311040      1      54.82         .00           .00            54.82
02 02024311041      1     218.53         .00           .00           218.53
03 01024411117      1     399.99         .00           .00           399.99
03 01024411656      1      99.95         .00           .00            99.95
03 02020510076      1     399.99         .00           .00           399.99
03 02021100066      1     390.88         .00           .00           390.88
03 02021100067      1      97.68         .00           .00            97.68
03 02024010993      1      99.95         .00           .00            99.95
03 02024010994      1     399.99         .00           .00           399.99
03 02024410363      1     399.99         .00           .00           399.99
06 01024710749      1     299.99         .00           .00           299.99
06 01024711222      1      75.00         .00           .00            75.00
06 02024510864      1     413.45         .00           .00           413.45
06 02024510865      1     103.31         .00           .00           103.31
06 02024510879      1     416.02         .00           .00           416.02
06 02024510880      1     103.96         .00           .00           103.96
06 02024511380      1      49.95         .00           .00            49.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:   09/30/2010      PAGE:  2

CODES: N     FORM: 9

MERCHANT: ███████ 2316

DBA: AUTO MARKETING GROUP

███████ -000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*-------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
06 02024511381      1         199.99       .00        .00           199.99
07 01023110957      1            .00     399.99        .00           399.99-
07 01023210385      1            .00      99.95        .00            99.95-
07 01023211946      1            .00     399.99        .00           399.99-
07 02019500820      1            .00     399.99        .00           399.99-
07 02019500821      1            .00      99.95        .00            99.95-
07 02021711133      1         399.99       .00        .00           399.99
07 02023310670      1            .00     420.84        .00           420.84-
07 02024510379      1          99.95       .00        .00            99.95
08 01024512932      1          81.30       .00        .00            81.30
08 01024512933      1         325.24       .00        .00           325.24
08 01024610651      1         399.99       .00        .00           399.99
```

Page 82

```
                          2316 stmts.txt
08 01024611616    1      99.95       .00        .00           99.95
08 01024710043    1     440.70       .00        .00          440.70
08 01025010403    1     399.99       .00        .00          399.99
08 01025010540    1      99.95       .00        .00           99.95
08 02024610110    1     394.70       .00        .00          394.70
08 02024610111    1      98.63       .00        .00           98.63
09 01021701160    1      57.39       .00        .00           57.39
09 01021701161    1     229.59       .00        .00          229.59
09 01022600366    1     399.99       .00        .00          399.99
09 01022601373    1      99.95       .00        .00           99.95
09 01023910033    1     115.06       .00        .00          115.06
09 01023912374    1     106.74       .00        .00          106.74
09 01023912375    1     427.10       .00        .00          427.10
09 01024012076    1     422.45       .00        .00          422.45
09 01024410673    1     458.05       .00        .00          458.05
09 01024512990    1     109.04       .00        .00          109.04
09 01024512991    1     436.38       .00        .00          436.38
09 01025110928    1      99.95       .00        .00           99.95
09 01025111046    1     399.99       .00        .00          399.99
09 01025210537    1     117.78       .00        .00          117.78
09 02020300814    1     419.99       .00        .00          419.99
09 02020300815    1     104.95       .00        .00          104.95
09 02021811030    1     419.99       .00        .00          419.99
09 02025010289    1     399.99       .00        .00          399.99
09 02025010290    1      99.94       .00        .00           99.94
```

CREDIT CARD MERCHANT STATEMENT

DATE: 09/30/2010    PAGE: 3

CODES: N    FORM: 9

MERCHANT: &#9608;&#9608;&#9608;&#9608;&#9608;&#9608; 2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15                                    230

-000                                    READYPAY SERVICE

                                        MATT LOEWEN

HSBC BANK USA, N.A.                      375 N. STEPHANIE STREET

                                        SUITE 1411

                                        HENDERSON, NV 89014


*- INFORMATION ADVICE -

*---------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 10 | 01022311160 | 1 | 299.99 | .00 | .00 | 299.99 |
| 10 | 01022312752 | 1 | 75.00 | .00 | .00 | 75.00 |
| 10 | 01025110536 | 1 | 110.45 | .00 | .00 | 110.45 |
| 10 | 01025210621 | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 | 01025210622 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 01025211966 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 01025212451 | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 | 01025310423 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 01025310857 | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 | 01025311094 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 | 01020110718 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 | 01020411310 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 | 01020411798 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 01025310048 | 1 | 114.33 | .00 | .00 | 114.33 |
| 13 | 01025310049 | 1 | 457.33 | .00 | .00 | 457.33 |
| 13 | 01025311524 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 84

```
                              2316 stmts.txt
13 02022200318      1      105.16        .00        .00      105.16
13 02022200319      1      420.83        .00        .00      420.83
13 02025210357      1       84.17        .00        .00       84.17
14 01025610173      1      399.99        .00        .00      399.99
14 01025610174      1       99.95        .00        .00       99.95
14 02025310596      1      102.78        .00        .00      102.78
14 02025310597      1      411.32        .00        .00      411.32
14 02025310620      1      259.64        .00        .00      259.64
14 02025711567      1       99.95        .00        .00       99.95
14 02025711568      1      399.99        .00        .00      399.99
15 01020810553      1      104.95        .00        .00      104.95
15 01025810614      1      477.14        .00        .00      477.14
15 01025810772      1       99.95        .00        .00       99.95
15 01025811674      1      399.99        .00        .00      399.99
16 01020110867      1      399.99        .00        .00      399.99
16 01020611766      1       99.95        .00        .00       99.95
16 01020612232      1      399.99        .00        .00      399.99
16 01023110957      1      399.99        .00        .00      399.99
16 01025911429      1      399.99        .00        .00      399.99
16 01025911888      1       99.95        .00        .00       99.95
16 02022500518      1       99.95        .00        .00       99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  09/30/2010     PAGE:  4

CODES: N     FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

232

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|------------------------|------------|------------|------------------|
| 16 | 02022500519 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 02025810875 | 1 | 408.33 | .00 | .00 | 408.33 |
| 16 | 02025810876 | 1 | 102.04 | .00 | .00 | 102.04 |
| 16 | 02025910922 | 1 | 116.86 | .00 | .00 | 116.86 |
| 16 | 02025910923 | 1 | 467.64 | .00 | .00 | 467.64 |
| 17 | 01020312389 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 01025711760 | 1 | 107.58 | .00 | .00 | 107.58 |
| 17 | 01025711761 | 1 | 430.48 | .00 | .00 | 430.48 |
| 17 | 01025811021 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 | 01025812365 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 01026012096 | 1 | 299.99 | .00 | .00 | 299.99 |
| 17 | 02024700051 | 1 | 260.54 | .00 | .00 | 260.54 |
| 17 | 02025712235 | 1 | 104.95 | .00 | .00 | 104.95 |
| 17 | 02025811388 | 1 | 104.95 | .00 | .00 | 104.95 |
| 20 | 01025010327 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 01025010328 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 01026011829 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 01026011830 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 01026110434 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 01026110803 | 1 | 399.99 | .00 | .00 | 399.99 |

Brannon-Quale Attachment 21
TRO Exhibit 15

233

```
                                 2316 stmts.txt
20 01026110804    1    99.95     .00        .00              99.95
20 01026110944    1    399.99    .00        .00              399.99
20 01026212197    1    399.99    .00        .00              399.99
21 01025811567    1    451.99    .00        .00              451.99
21 01026010303    1    74.95     .00        .00              74.95
21 01026010832    1    299.99    .00        .00              299.99
21 01026010984    1    99.95     .00        .00              99.95
21 01026012033    1    399.99    .00        .00              399.99
21 01026110468    1    399.99    .00        .00              399.99
21 01026110926    1    399.99    .00        .00              399.99
21 01026111450    1    99.95     .00        .00              99.95
21 01026111503    1    99.95     .00        .00              99.95
21 02022400349    1    99.95     .00        .00              99.95
21 02022400350    1    399.99    .00        .00              399.99
21 02026010075    1    399.99    .00        .00              399.99
21 02026011030    1    399.99    .00        .00              399.99
21 02026111066    1    99.95     .00        .00              99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  09/30/2010    PAGE:  5

CODES: N    FORM: 9

MERCHANT:                    2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014
Page 87

\*- INFORMATION ADVICE -

| | | |--- CHARGEBACKS/REJECTS ---| |
|---|---|---|---|---|---|
| DAY | REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
| 21 02026111067 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01020301251 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01021810093 | 1 | 104.95 | .00 | .00 | 104.95 |
| 22 01026510787 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01026511610 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01026511957 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01026511958 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 01026512111 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 02026011032 | 1 | 419.99 | .00 | .00 | 419.99 |
| 22 02026011033 | 1 | 104.95 | .00 | .00 | 104.95 |
| 22 02026310432 | 1 | 419.99 | .00 | .00 | 419.99 |
| 22 02026310433 | 1 | 104.95 | .00 | .00 | 104.95 |
| 22 02026310434 | 1 | 419.99 | .00 | .00 | 419.99 |
| 22 02026410502 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 02026410503 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 02026411808 | 1 | 419.99 | .00 | .00 | 419.99 |
| 23 01022910717 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01022911047 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01023001115 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01023002189 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01026511448 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01026512397 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01026610671 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01026611554 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 88

```
                                    2316 stmts.txt
23 01026611629    1      399.99       .00        .00           399.99
23 01026611630    1       99.95       .00        .00            99.95
24 01026611184    1      399.99       .00        .00           399.99
24 01026710324    1       99.95       .00        .00            99.95
24 01026710761    1       99.95       .00        .00            99.95
24 01026711459    1      399.99       .00        .00           399.99
24 01026711749    1      399.99       .00        .00           399.99
24 02026110682    1      104.86       .00        .00           104.86
24 02026110683    1      419.63       .00        .00           419.63
24 02026511291    1      112.00       .00        .00           112.00
24 02026511292    1      448.00       .00        .00           448.00
28 01023200023    1      116.68       .00        .00           116.68
28 01023200024    1      466.70       .00        .00           466.70
```

CREDIT CARD MERCHANT STATEMENT

DATE: 09/30/2010    PAGE: 6

CODES: N    FORM: 9

MERCHANT:         2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -
Page 89

Brannon-Quale Attachment 21
TRO Exhibit 15

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.     ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 28 | 01025811567 | 1 | .00 | 451.99 | .00 | 451.99- |
| 28 | 01025911888 | 1 | .00 | 99.95 | .00 | 99.95- |
| 28 | 01026010984 | 1 | .00 | 99.95 | .00 | 99.95- |
| 28 | 01026012033 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 01026110434 | 1 | .00 | 99.95 | .00 | 99.95- |
| 28 | 01026110803 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 01026110804 | 1 | .00 | 99.95 | .00 | 99.95- |
| 28 | 01026212197 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 01026710858 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01026711795 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01026711849 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01026711942 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01026911740 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01026912069 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 02023300038 | 1 | 423.39 | .00 | .00 | 423.39 |
| 28 | 02023300039 | 1 | 105.80 | .00 | .00 | 105.80 |
| 28 | 02025810876 | 1 | .00 | 102.04 | .00 | 102.04- |
| 28 | 02025910923 | 1 | .00 | 467.64 | .00 | 467.64- |
| 28 | 02026011030 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 02026111067 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 02026610988 | 1 | 104.95 | .00 | .00 | 104.95 |
| 28 | 02026711066 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 02026711067 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01026010303 | 1 | .00 | 74.95 | .00 | 74.95- |
| 28 | 01026010832 | 1 | .00 | 299.99 | .00 | 299.99- |
| 28 | 01026110468 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 01026110926 | 1 | .00 | 399.99 | .00 | 399.99- |
| 28 | 01026111450 | 1 | .00 | 99.95 | .00 | 99.95- |

Page 90

```
                              2316 stmts.txt
28 02026010075    1           .00    399.99         .00             399.99-
28 02026810503    1         99.95      .00          .00              99.95
28 02026810504    1        399.99      .00          .00             399.99
29 01026810338    1        399.99      .00          .00             399.99
29 01026810339    1         99.95      .00          .00              99.95
29 01026811882    1        116.68      .00          .00             116.68
29 01026811883    1        466.70      .00          .00             466.70
29 01027211582    1         99.95      .00          .00              99.95
29 01027211651    1        399.99      .00          .00             399.99
```

CREDIT CARD MERCHANT STATEMENT

DATE: 09/30/2010    PAGE: 7

CODES: N    FORM: 9

MERCHANT:                  2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.   ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
29 02026610512     1          424.20       .00        .00            424.20
```

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                    2316 stmts.txt

29 02026610513        1         106.00        .00        .00           106.00
29 02027110535        1          99.95        .00        .00            99.95
29 02027110536        1         399.99        .00        .00           399.99
30 01023801166        1          49.95        .00        .00            49.95
30 01023801671        1         199.99        .00        .00           199.99
30 01023900021        1         107.84        .00        .00           107.84
30 01023900022        1         431.55        .00        .00           431.55
30 01027111176        1         120.18        .00        .00           120.18
30 01027111177        1         480.78        .00        .00           480.78
30 01027210628        1         108.72        .00        .00           108.72
30 01027210629        1         435.10        .00        .00           435.10
30 02023310670        1         420.84        .00        .00           420.84
30 02027211007        1         351.58        .00        .00           351.58
30 02027211008        1          87.89        .00        .00            87.89
30 02027211009        1         351.58        .00        .00           351.58
30 02027211010        1          87.89        .00        .00            87.89


CHBK/REJ TOTALS:    239      54,882.69   7,016.94        .00        47,865.75


*-------------------------------- DEPOSITS ------------------------------*

DAY    REF NO.    ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$  $  NET DEPOSIT $

01 98724493720       53      13,135.90    451.99        .00         12,683.91
02 98724510081       61      14,489.02        .00        .00         14,489.02
03 98724614710       44      10,860.07        .00        .00         10,860.07
07 98724720778       51      12,741.97    564.98        .00         12,176.99
07 98725082514        6       1,589.82        .00        .00          1,589.82
08 98725154654       62      15,908.47        .00        .00         15,908.47
09 98725242204       63      16,047.07    374.99        .00         15,672.08
10 98725366908      .61      14,418.18    560.00        .00         13,858.18
13 98725490418       70      16,586.39        .00        .00         16,586.39
14 98725735233       61      15,745.83    564.94        .00         15,180.89
```

Page 92

| | | 2316 stmts.txt | | | |
|---|---|---|---|---|---|
| 15 98725838288 | 63 | 16,167.42 | .00 | .00 | 16,167.42 |
| 16 98725950829 | 65 | 15,543.18 | 556.38 | .00 | 14,986.80 |
| 17 98726064700 | 62 | 15,228.20 | .00 | .00 | 15,228.20 |
| 20 98726165145 | 53 | 13,473.48 | .00 | .00 | 13,473.48 |
| 21 98726462794 | 58 | 13,857.39 | .00 | .00 | 13,857.39 |

```
                        CREDIT CARD MERCHANT STATEMENT

                        DATE:  09/30/2010    PAGE:  8

                        CODES: N    FORM: 9

                        MERCHANT: ▮▮▮▮▮▮2316

                        DBA: AUTO MARKETING GROUP
```

▮▮▮▮▮▮-000                          READYPAY SERVICE

                                    MATT LOEWEN

HSBC BANK USA, N.A.                 375 N. STEPHANIE STREET

                                    SUITE 1411

                                    HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*-------------------------------- DEPOSITS --------------------------------*
DAY    REF NO.   ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$  $  NET DEPOSIT $
```

| DAY | REF NO. | ITEMS | $---- SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|---|---|---|---|---|---|---|
| 22 | 98726538802 | 66 | 16,144.81 | .00 | .00 | 16,144.81 |
| 23 | 98726698424 | 65 | 16,944.01 | 112.95 | .00 | 16,831.06 |
| 24 | 98726722704 | 68 | 15,967.91 | 999.88 | .00 | 14,968.03 |
| 27 | 98726846324 | 53 | 12,003.44 | .00 | .00 | 12,003.44 |
| 28 | 98727159775 | 53 | 14,210.57 | .00 | .00 | 14,210.57 |

2316 stmts.txt

| | | | | | |
|---|---|---|---|---|---|
| 29 98727239585 | 76 | 18,860.37 | 976.93 | .00 | 17,883.44 |
| 30 98727350303 | 78 | 19,516.51 | 451.99 | .00 | 19,064.52 |
| DEPOSIT TOTALS: | 22 | 319,440.01 | 5,615.03 | .00 | 313,824.98 |

*--------* DEPOSIT ITEM SUMMARY *--------*

| | | | | | |
|---|---|---|---|---|---|
| SALES : | 1,271 | 319,440.01 | DB ADJ : | 0 | .00 |
| CREDITS: | 21 | 5,615.03 | CR ADJ : | 0 | .00 |
| TOTAL : | 1,292 | 313,824.98 | TOTAL : | 0 | .00 |

*--------* SETTLEMENT/DISCOUNT *--------*

| ITEM *-------* DESCRIPTION *------* RATE FEE AMOUNT | RATE | FEE AMOUNT | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|---|---|---|---|---|---|---|
| VISA | .0000 | 4,884.31 | 442 | 112,801.55 | 255.21 | 4.3300 |
| VISA | .0000 | 1,295.13 | 171 | 42,324.51 | 247.51 | 3.0600 |
| VIBS | .0000 | 813.55 | 74 | 18,788.77 | 253.90 | 4.3300 |
| VDBT | .0000 | 1,044.34 | 152 | 34,695.78 | 228.26 | 3.0100 |
| VISP | .0000 | 21.65 | 2 | 499.94 | 249.97 | 4.3300 |
| MC | .0000 | 3,161.77 | 284 | 73,020.05 | 257.11 | 4.3300 |
| MC | .0000 | 232.96 | 32 | 7,613.13 | 237.91 | 3.0600 |
| MCBS | .0000 | 38.96 | 4 | 899.88 | 224.97 | 4.3300 |
| MDBT | .0000 | 234.75 | 34 | 7,798.98 | 229.38 | 3.0100 |
| MCWC | .0000 | 409.40 | 40 | 9,498.80 | 237.47 | 4.3100 |
| MWEL | .0000 | 86.59 | 8 | 1,999.76 | 249.97 | 4.3300 |
| MCEC | .0000 | 387.85 | 36 | 8,998.92 | 249.97 | 4.3100 |
| MCBW | .0000 | 21.65 | 2 | 499.94 | 249.97 | 4.3300 |
| VISA NETWORK ACCESS FEE | .0050 | 4.26 | 852 | .00 | .00 | .0000 |
| MC NETWORK ACCESS FEE | .0185 | 8.14 | 440 | .00 | .00 | .0000 |
| VISA INTL SVC ASSESS | .0000 | 489.57 | 471 | 122,391.42 | 259.85 | .4000 |
| VISA INTL ACQ FEE | .0000 | 550.76 | 471 | 122,391.42 | 259.85 | .4500 |
| CROSS BORDER | .0000 | 292.08 | 281 | 73,020.05 | 259.86 | .4000 |

Brannon-Quale Attachment 21
TRO Exhibit 15

241

```
                    CREDIT CARD MERCHANT STATEMENT

                    DATE:  09/30/2010    PAGE:  9

                    CODES: N    FORM: 9

                    MERCHANT:              2316

                    DBA: AUTO MARKETING GROUP
```

```
                  -000              READYPAY SERVICE

                                    MATT LOEWEN

     HSBC BANK USA, N.A.            375 N. STEPHANIE STREET

                                    SUITE 1411

                                    HENDERSON, NV 89014
```

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT *--------*

|  | | | | | DISC |
|---|---|---|---|---|---|
| ITEM | | | | | |
| *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | | RATE |
| RATE      FEE AMOUNT | | | | | |
| MC ACQ SUPPORT FEE | 284 | 73,020.05 | 257.11 | | .5500 |
| .0000          401.61 | | | | | |
| TOTAL | | | | | |
| 14,379.33 | | | | | |

*----------* OTHER FEES *---------*

| CARD CHARGE DESCRIPTION | | NUMBER | RATE | FEES |
|---|---|---|---|---|
| FOR OUTLET 00000 | | | | |
| VISA 2698    VPN W/AVS | | 1,144 | .2800 | 320.32 |
| VISA 2699    GLOBAL VPN | | 10 | .2800 | 2.80 |
| MC    2698    VPN W/AVS | | 598 | .2800 | 167.44 |

Page 95

| MC | 2699 | GLOBAL VPN | 4 | .2800 | 1.12 |
|---|---|---|---|---|---|
| CHGB | 2964 | VISA APF | 1,146 | .0195 | 22.35 |
| CHGB | 2965 | VS MISUSE OF AUTH SYSTEM FEE | 56 | .0450 | 2.52 |
| | 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| | 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| | 6352 | INT GATEWY | 0 | .0000 | 5.00 |
| | 6929 | IC RETRVLS | 29 | 5.0000 | 145.00 |
| | 6930 | IC CHGBCK | 195 | 15.0000 | 2,925.00 |

                                   TOTAL OTHER FEES :               3,616.55


                          YOUR ACCOUNT HAS BEEN DEBITED :      17,995.88


                          *-----  MESSAGES  -----*


PLEASE BE ADVISED THAT THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN
RATE INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE OCTOBER
2010. FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE,
MERCHANTS MAY SEE INCREASES TO THEIR INTERCHANGE AND ASSESSMENT
RATES AS APPLICABLE, AS WELL AS CHANGES TO THE INTERCHANGE
CATEGORIES FOR CERTAIN TRANSACTIONS. IN ADDITION, MERCHANTS WILL
SEE INCREASES TO THEIR DISCOVER INTERNATIONAL SERVICE FEE,
DISCOVER INTERNATIONAL PROCESSING FEE, AND THE DISCOVER DATA USAGE
FEE RATES, WHICH APPEAR AS SEPARATE LINE ITEMS ON THEIR MERCHANT
STATEMENT AND ARE BEING PASSED THROUGH AT COST.


                              CREDIT CARD MERCHANT STATEMENT
                              DATE:  10/29/2010    PAGE:  1
                              CODES: N    FORM: 9
                              MERCHANT:            2316
                              DBA: AUTO MARKETING GROUP

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 01 | 02027311023 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 02027311024 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 05024000056 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01020301251 | 1 | .00 | 399.99 | .00 | 399.99- |
| 04 | 01027310677 | 1 | 107.95 | .00 | .00 | 107.95 |
| 04 | 01027310678 | 1 | 432.02 | .00 | .00 | 432.02 |
| 04 | 01027510329 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01027510374 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01027510375 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01027510752 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 02024301374 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 02024301375 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 02027210510 | 1 | 114.84 | .00 | .00 | 114.84 |
| 04 | 02027210511 | 1 | 459.57 | .00 | .00 | 459.57 |
| 04 | 02027210512 | 1 | 114.84 | .00 | .00 | 114.84 |

Page 97

```
                                2316 stmts.txt
04 02027210513    1      459.57      .00        .00          459.57
04 02027210520    1      399.99      .00        .00          399.99
04 02027410096    1      112.85      .00        .00          112.85
04 02027410097    1      451.59      .00        .00          451.59
04 02027410098    1      112.85      .00        .00          112.85
04 02027410099    1      451.59      .00        .00          451.59
04 05024000355    1       99.95      .00        .00           99.95
05 01018512513    1      499.94      .00        .00          499.94
05 01019810130    1      499.94      .00        .00          499.94
05 01026510787    1        .00    399.99        .00          399.99-
05 01026512111    1        .00     99.95        .00           99.95-
05 02023100856    1      453.40      .00        .00          453.40
05 02024500670    1      399.99      .00        .00          399.99
05 02024500671    1       99.95      .00        .00           99.95
05 02026310432    1        .00    419.99        .00          419.99-
05 02026310433    1        .00    104.95        .00          104.95-
05 02026310434    1        .00    419.99        .00          419.99-
05 02026411808    1        .00    419.99        .00          419.99-
05 02027710393    1      112.95      .00        .00          112.95
06 01027611834    1      399.99      .00        .00          399.99
06 01027612580    1       99.95      .00        .00           99.95
06 01027911928    1      399.99      .00        .00          399.99
```

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010     PAGE:  2

CODES: N    FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮ 2316

DBA: AUTO MARKETING GROUP

.

Page 98

Brannon-Quale Attachment 21
TRO Exhibit 15

245

-000                                  READYPAY SERVICE

                                      MATT LOEWEN

HSBC BANK USA, N.A.                   375 N. STEPHANIE STREET

                                      SUITE 1411

                                      HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*---------------------------- CHARGEBACKS/REJECTS --------------------------\*

| DAY | REF NO. | ITEMS $--- | AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-----------|------------|-----------|-----------|-----------------|
| 06 | 01027914710 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 02027500032 | 1 | 410.14 | .00 | .00 | 410.14 |
| 07 | 01024600040 | 1 | 119.98 | .00 | .00 | 119.98 |
| 07 | 01024600041 | 1 | 480.11 | .00 | .00 | 480.11 |
| 07 | 01024600042 | 1 | 489.19 | .00 | .00 | 489.19 |
| 07 | 01026610151 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01026610614 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01027810993 | 1 | 116.69 | .00 | .00 | 116.69 |
| 07 | 01027810994 | 1 | 466.77 | .00 | .00 | 466.77 |
| 07 | 01027810995 | 1 | 117.13 | .00 | .00 | 117.13 |
| 07 | 01027810996 | 1 | 468.73 | .00 | .00 | 468.73 |
| 07 | 01028011439 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01028011440 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 02023300608 | 1 | 453.29 | .00 | .00 | 453.29 |
| 07 | 02023300609 | 1 | 113.32 | .00 | .00 | 113.32 |
| 07 | 02027810979 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 02027810980 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 02027811291 | 1 | 104.95 | .00 | .00 | 104.95 |
| 07 | 02027910372 | 1 | 99.95 | .00 | .00 | 99.95 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                          2316 stmts.txt
07 02027910373        1        399.99        .00        .00        399.99
08 01027915086        1        121.14        .00        .00        121.14
08 01027915087        1        484.61        .00        .00        484.61
08 01028010909        1         99.95        .00        .00         99.95
08 01028012167        1        399.99        .00        .00        399.99
08 01028111329        1        299.99        .00        .00        299.99
11 01026510638        1        436.89        .00        .00        436.89
11 01027110636        1        108.68        .00        .00        108.68
11 01027110637        1        434.92        .00        .00        434.92
11 01027310671        1         57.44        .00        .00         57.44
11 01027310672        1        230.01        .00        .00        230.01
11 01027310680        1        116.50        .00        .00        116.50
11 01027310681        1        465.98        .00        .00        465.98
11 01027611252        1        399.99        .00        .00        399.99
11 01027612018        1         99.95        .00        .00         99.95
11 01027810732        1        483.74        .00        .00        483.74
11 01027910614        1        106.08        .00        .00        106.08
11 01027910615        1        424.53        .00        .00        424.53
```

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010    PAGE:  3

CODES: N   FORM: 9

MERCHANT:           2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

Page 100

\*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|-----------------|-----------|-----------|-----------------|
| 11 | 01028010686 | 1 | 110.16 | .00 | .00 | 110.16 |
| 11 | 01028010687 | 1 | 440.84 | .00 | .00 | 440.84 |
| 11 | 01028010695 | 1 | 239.23 | .00 | .00 | 239.23 |
| 11 | 01028010701 | 1 | 444.60 | .00 | .00 | 444.60 |
| 11 | 01028010702 | 1 | 111.10 | .00 | .00 | 111.10 |
| 11 | 01028010765 | 1 | 84.71 | .00 | .00 | 84.71 |
| 11 | 01028010766 | 1 | 451.81 | .00 | .00 | 451.81 |
| 11 | 01028011842 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 | 01028012284 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 01028110027 | 1 | 106.89 | .00 | .00 | 106.89 |
| 11 | 01028110028 | 1 | 427.76 | .00 | .00 | 427.76 |
| 11 | 01028111283 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 01028111595 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 01028111596 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 | 01028111743 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 | 01028210557 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 01028210558 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 | 01028211338 | 1 | 299.99 | .00 | .00 | 299.99 |
| 11 | 01028211788 | 1 | 75.00 | .00 | .00 | 75.00 |
| 11 | 01028311709 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 02023600884 | 1 | 454.42 | .00 | .00 | 454.42 |
| 11 | 02023600885 | 1 | 113.56 | .00 | .00 | 113.56 |
| 11 | 02028110130 | 1 | 455.05 | .00 | .00 | 455.05 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                            2316 stmts.txt
11 02028110131      1       113.77        .00         .00          113.77
11 02028210485      1        99.95        .00         .00           99.95
11 02028210486      1       399.99        .00         .00          399.99
12 01019610609      1       419.99        .00         .00          419.99
12 01026110803      1       399.99        .00         .00          399.99
12 01026110804      1        99.95        .00         .00           99.95
12 01026711439      1       399.99        .00         .00          399.99
12 01028312449      1       399.99        .00         .00          399.99
12 02024700049      1       101.91        .00         .00          101.91
12 02024700050      1       428.21        .00         .00          428.21
12 02028110590      1       399.99        .00         .00          399.99
12 02028110591      1        99.95        .00         .00           99.95
12 02028210508      1       399.99        .00         .00          399.99
12 02028210509      1        99.95        .00         .00           99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010     PAGE:  4

CODES: N    FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 102

Brannon-Quale Attachment 21
TRO Exhibit 15

249

\*- INFORMATION ADVICE –

```
*---------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|-------------------|
| 13 | 01021711493 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 01028510720 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 01028510776 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 01028510777 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 | 02027311024 | 1 | .00 | 399.99 | .00 | 399.99- |
| 14 | 01027110636 | 1 | .00 | 108.68 | .00 | 108.68- |
| 14 | 01027611252 | 1 | .00 | 399.99 | .00 | 399.99- |
| 14 | 01028611192 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 | 01028611643 | 1 | 99.95 | .00 | .00 | 99.95 |
| 14 | 02024000498 | 1 | 468.10 | .00 | .00 | 468.10 |
| 14 | 02024000499 | 1 | 117.01 | .00 | .00 | 117.01 |
| 14 | 02025201263 | 1 | 112.95 | .00 | .00 | 112.95 |
| 14 | 02025201264 | 1 | 451.99 | .00 | .00 | 451.99 |
| 15 | 01025400030 | 1 | 123.28 | .00 | .00 | 123.28 |
| 15 | 01025400031 | 1 | 493.32 | .00 | .00 | 493.32 |
| 15 | 01027310672 | 1 | .00 | 230.01 | .00 | 230.01- |
| 15 | 01027310680 | 1 | .00 | 116.50 | .00 | 116.50- |
| 15 | 01027310681 | 1 | .00 | 465.98 | .00 | 465.98- |
| 15 | 01028110027 | 1 | .00 | 106.89 | .00 | 106.89- |
| 15 | 02026000523 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 02028600769 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 02028610439 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 02028610440 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 02028610845 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 02028610846 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 02028711231 | 1 | 430.24 | .00 | .00 | 430.24 |
| 15 | 02028711232 | 1 | 107.51 | .00 | .00 | 107.51 |

Brannon-Quale Attachment 21
TRO Exhibit 15

| | | | | | |
|---|---|---|---|---|---|
| 18 02028711230 | 1 | 432.00 | .00 | .00 | 432.00 |
| 18 05024000056 | 1 | .00 | 399.99 | .00 | 399.99- |
| 19 01025400031 | 1 | .00 | 493.32 | .00 | 493.32- |
| 20 01025400030 | 1 | .00 | 123.28 | .00 | 123.28- |
| 20 02028711232 | 1 | .00 | 107.51 | .00 | 107.51- |
| 21 01028311290 | 1 | 75.00 | .00 | .00 | 75.00 |
| 21 01028311300 | 1 | 299.99 | .00 | .00 | 299.99 |
| 21 02028610439 | 1 | .00 | 399.99 | .00 | 399.99- |
| 21 02028610440 | 1 | .00 | 99.95 | .00 | 99.95- |
| 21 02028711231 | 1 | .00 | 430.24 | .00 | 430.24- |

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010  PAGE:  5

CODES: N  FORM: 9

MERCHANT: ▆▆▆▆▆ 2316

DBA: AUTO MARKETING GROUP

▆▆▆▆▆-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*---------------------------- CHARGEBACKS/REJECTS ---------------------------*

Brannon-Quale Attachment 21
TRO Exhibit 15

251

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|------------|------------------|
| 21 | 02029210734 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 | 02029210735 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02029211364 | 1 | 419.99 | .00 | .00 | 419.99 |
| 21 | 02029211794 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 | 02029211795 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02029310361 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02029410846 | 1 | 410.27 | .00 | .00 | 410.27 |
| 21 | 02029410847 | 1 | 102.53 | .00 | .00 | 102.53 |
| 22 | 01026110434 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01026600722 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01028711410 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01028910202 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01028911148 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01029011193 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01029011376 | 1 | 199.99 | .00 | .00 | 199.99 |
| 22 | 01029011400 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01029012424 | 1 | 49.95 | .00 | .00 | 49.95 |
| 22 | 01029012453 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01029310851 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01029312125 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01029510751 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01029511608 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 02020200279 | 1 | 113.22 | .00 | .00 | 113.22 |
| 22 | 02020200280 | 1 | 452.89 | .00 | .00 | 452.89 |
| 22 | 02029310732 | 1 | 49.95 | .00 | .00 | 49.95 |
| 22 | 02029310733 | 1 | 199.99 | .00 | .00 | 199.99 |
| 22 | 02029410848 | 1 | 406.85 | .00 | .00 | 406.85 |
| 22 | 02029410849 | 1 | 101.67 | .00 | .00 | 101.67 |
| 25 | 01023210385 | 1 | 99.95 | .00 | .00 | 99.95 |
| 25 | 01023211946 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 | 01028811305 | 1 | 399.99 | .00 | .00 | 399.99 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                              2316 stmts.txt
25 01028811655      1       99.95        .00          .00             99.95
25 01028910276      1      399.99        .00          .00            399.99
25 01028911034      1       99.95        .00          .00             99.95
25 01029712415      1       49.95        .00          .00             49.95
25 01029712906      1      199.99        .00          .00            199.99
25 02029510119      1       79.48        .00          .00             79.48
```

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010    PAGE:  6

CODES: N    FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.   ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
25 02029510120      1       317.93        .00         .00            317.93
25 02029510499      1        99.95        .00         .00             99.95
25 02029510500      1       399.99        .00         .00            399.99
```

Page 106

| | | | | | |
|---|---|---|---|---|---|
| 25 | 02029610068 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01029312468 | 1 | 352.93 | .00 | .00 | 352.93 |
| 26 | 01029312469 | 1 | 88.23 | .00 | .00 | 88.23 |
| 26 | 01029610032 | 1 | 110.82 | .00 | .00 | 110.82 |
| 26 | 01029610033 | 1 | 443.46 | .00 | .00 | 443.46 |
| 26 | 01029810145 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 01029810191 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01029810231 | 1 | 299.99 | .00 | .00 | 299.99 |
| 26 | 01029910909 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01029911057 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 | 02026701059 | 1 | 422.89 | .00 | .00 | 422.89 |
| 26 | 02026701060 | 1 | 105.68 | .00 | .00 | 105.68 |
| 26 | 02029810372 | 1 | 451.99 | .00 | .00 | 451.99 |
| 27 | 01026600022 | 1 | 111.25 | .00 | .00 | 111.25 |
| 27 | 01026600023 | 1 | 445.18 | .00 | .00 | 445.18 |
| 27 | 01028510612 | 1 | 451.99 | .00 | .00 | 451.99 |
| 27 | 01028510734 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 02026500752 | 1 | 109.06 | .00 | .00 | 109.06 |
| 27 | 02026500753 | 1 | 436.44 | .00 | .00 | 436.44 |
| 28 | 01026510787 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01026700034 | 1 | 446.65 | .00 | .00 | 446.65 |
| 28 | 01028611438 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01028611684 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01028711247 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01028711729 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 02030010368 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 02030010778 | 1 | 49.95 | .00 | .00 | 49.95 |
| 28 | 02030010779 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 01028810050 | 1 | 119.03 | .00 | .00 | 119.03 |
| 29 | 01030011385 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 01030210846 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 | 01030210969 | 1 | 99.95 | .00 | .00 | 99.95 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                  2316 stmts.txt
29 01030211822        1          399.99           .00            .00              399.99
29 02029510500        1            .00         399.99            .00              399.99-

                                          CREDIT CARD MERCHANT STATEMENT

                                          DATE:  10/29/2010    PAGE:  7

                                          CODES: N   FORM: 9

                                          MERCHANT:              2316

                                          DBA: AUTO MARKETING GROUP




                                          READYPAY SERVICE

                                          MATT LOEWEN

HSBC BANK USA, N.A.                        375 N. STEPHANIE STREET

                                          SUITE 1411

                                          HENDERSON, NV 89014




                          *- INFORMATION ADVICE -


*---------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----


CHBK/REJ TOTALS:  222      54,682.51   6,547.16        .00         48,135.35


*-------------------------------- DEPOSITS -------------------------------*
DAY    REF NO.    ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$  $  NET DEPOSIT $
01 98727458706       50       12,812.73      .00        .00         12,812.73
04 98727590774       55       13,110.13      .00        .00         13,110.13
```
Page 108

Brannon-Quale Attachment 21
TRO Exhibit 15

| | | | | | |
|---|---|---|---|---|---|
| 04 98727633038 | 4 | 1,089.88 | .00 | .00 | 1,089.88 |
| 05 98727821726 | 55 | 14,603.25 | .00 | .00 | 14,603.25 |
| 06 98727924628 | 66 | 16,350.72 | 395.45 | .00 | 15,955.27 |
| 07 98728074814 | 50 | 12,403.14 | .00 | .00 | 12,403.14 |
| 08 98728133806 | 50 | 12,845.69 | .00 | .00 | 12,845.69 |
| 12 98728291198 | 45 | 11,755.25 | .00 | .00 | 11,755.25 |
| 12 98728523663 | 4 | 282.43 | 499.94 | .00 | 217.51- |
| 13 98728601524 | 43 | 11,261.38 | .00 | .00 | 11,261.38 |
| 14 98728716149 | 46 | 11,057.54 | .00 | .00 | 11,057.54 |
| 18 98728841603 | 35 | 8,833.65 | 451.99 | .00 | 8,381.66 |
| 18 98728937058 | 38 | 9,490.32 | .00 | .00 | 9,490.32 |
| 19 98729242766 | 40 | 7,745.66 | 1,649.88 | .00 | 6,095.78 |
| 20 98729364228 | 64 | 14,414.79 | 399.99 | .00 | 14,014.80 |
| 21 98729439553 | 40 | 10,192.01 | 423.74 | .00 | 9,768.27 |
| 22 98729503656 | 45 | 10,509.40 | 659.99 | .00 | 9,849.41 |
| 25 98729663590 | 51 | 12,360.34 | 99.95 | .00 | 12,260.39 |
| 26 98729919819 | 43 | 10,477.92 | 1,134.97 | .00 | 9,342.95 |
| 27 98730029395 | 31 | 6,938.05 | 1,239.92 | .00 | 5,698.13 |
| 28 98730153472 | 38 | 10,216.10 | .00 | .00 | 10,216.10 |
| 29 98730242779 | 47 | 11,793.95 | .00 | .00 | 11,793.95 |
| DEPOSIT TOTALS: | 22 | 230,544.33 | 6,955.82 | .00 | 223,588.51 |

```
*--------* DEPOSIT ITEM SUMMARY *--------*
```

| | | | | | |
|---|---|---|---|---|---|
| SALES : | 914 | 230,544.33 | DB ADJ : | 0 | .00 |
| CREDITS: | 26 | 6,955.82 | CR ADJ : | 0 | .00 |
| TOTAL : | 940 | 223,588.51 | TOTAL : | 0 | .00 |

CREDIT CARD MERCHANT STATEMENT

DATE: 10/29/2010 PAGE: 8

CODES: N FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

Page 109

Brannon-Quale Attachment 21
TRO Exhibit 15

256

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.                      375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------\* SETTLEMENT/DISCOUNT   \*--------\*

| ITEM | DESCRIPTION | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|------|-------------|-------|------------------|------------|-----------|
| RATE | FEE AMOUNT | | | | |
| VISA | | 319 | 82,756.63 | 259.43 | 4.3300 |
| .0000 | 3,583.36 | | | | |
| VISA | | 138 | 35,309.04 | 255.86 | 3.0600 |
| .0000 | 1,080.45 | | | | |
| VIBS | | 39 | 9,391.40 | 240.81 | 4.3300 |
| .0000 | 406.65 | | | | |
| VDBT | | 140 | 32,046.03 | 228.90 | 3.0100 |
| .0000 | 964.59 | | | | |
| VISP | | 1 | 399.99 | 399.99 | 4.3300 |
| .0000 | 17.32 | | | | |
| MC | | 178 | 42,245.39 | 237.33 | 4.3300 |
| .0000 | 1,829.23 | | | | |
| MC | | 17 | 4,399.55 | 258.80 | 3.0600 |
| .0000 | 134.63 | | | | |
| MCBS | | 21 | 5,199.39 | 247.59 | 4.3300 |
| .0000 | 225.13 | | | | |
| MDBT | | 36 | 7,548.05 | 209.67 | 3.0100 |
| .0000 | 227.20 | | | | |
| MCWC | | 18 | 4,574.55 | 254.14 | 4.3100 |
| .0000 | 197.16 | | | | |
| MWEL | | 11 | 2,899.69 | 263.61 | 4.3300 |
| .0000 | 125.56 | | | | |
| MCEC | | 15 | 3,774.62 | 251.64 | 4.3100 |
| .0000 | 162.69 | | | | |
| VISA NETWORK ACCESS FEE | | 642 | .00 | .00 | .0000 |
| .0050 | 3.21 | | | | |

Page 110

```
                                        2316 stmts.txt
       MC NETWORK ACCESS FEE            298            .00        .00     .0000
.0185                 5.51
       VISA INTL SVC ASSESS             329       86,773.65    263.75    .4000
.0000                347.09
       VISA INTL ACQ FEE                329       86,773.65    263.75    .4500
.0000                390.48
       CROSS BORDER                     169       43,295.27    256.19    .4000
.0000                173.18
       MC ACQ SUPPORT FEE               182       43,295.27    237.89    .5500
.0000                238.12
       TOTAL
              10,111.56
```

                   *----------*     OTHER FEES     *---------*

| | CARD CHARGE DESCRIPTION | NUMBER | RATE | FEES |
|---|---|---|---|---|
| FOR OUTLET 00000 | | | | |
| VISA 2698 | VPN W/AVS | 877 | .2800 | 245.56 |
| VISA 2699 | GLOBAL VPN | 7 | .2800 | 1.96 |
| MC 2698 | VPN W/AVS | 450 | .2800 | 126.00 |
| MC 2699 | GLOBAL VPN | 2 | .2800 | .56 |
| CHGB 2964 | VISA APF | 880 | .0195 | 17.16 |
| CHGB 2965 | VS MISUSE OF AUTH SYSTEM FEE | 9 | .0450 | .41 |
| 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| 6352 | INT GATEWY | 0 | .0000 | 5.00 |
| 6929 | IC RETRVLS | 27 | 5.0000 | 135.00 |
| 6930 | IC CHGBCK | 192 | 15.0000 | 2,880.00 |

CREDIT CARD MERCHANT STATEMENT

DATE: 10/29/2010    PAGE: 9

CODES: N    FORM: 9

MERCHANT: [          ] 2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

258

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*----------\*     OTHER FEES     \*---------\*

| CARD CHARGE DESCRIPTION | NUMBER | RATE | FEES |
|---|---|---|---|
| TOTAL OTHER FEES : | | | 3,436.65 |

YOUR ACCOUNT HAS BEEN DEBITED :     13,548.21

\*-----   MESSAGES   -----\*

PLEASE BE ADVISED THAT THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN
RATE INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE OCTOBER
2010. FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE,
MERCHANTS MAY SEE INCREASES TO THEIR INTERCHANGE AND ASSESSMENT
RATES AS APPLICABLE, AS WELL AS CHANGES TO THE INTERCHANGE
CATEGORIES FOR CERTAIN TRANSACTIONS. IN ADDITION, MERCHANTS WILL
SEE INCREASES TO THEIR DISCOVER INTERNATIONAL SERVICE FEE,
DISCOVER INTERNATIONAL PROCESSING FEE, AND THE DISCOVER DATA USAGE
FEE RATES, WHICH APPEAR AS SEPARATE LINE ITEMS ON THEIR MERCHANT
STATEMENT AND ARE BEING PASSED THROUGH AT COST.

ACCEL HAS ANNOUNCED THE ADDITION OF PREMIUM RATES TO THEIR DEBIT
NETWORK PRICING EFFECTIVE NOVEMBER 1, 2010. THE CURRENT PRICING

Brannon-Quale Attachment 21
TRO Exhibit 15                    259

REMAINS UNCHANGED FOR ALL NON-PREMIUM ACTIVITY.

THE PREMIUM FEES ARE AS FOLLOWS:

* RETAIL PREMIUM TRANSACTIONS WILL BE BILLED AT 0.90% + $0.255.

* QUICK SERVICE RESTAURANT (QSR) PREMIUM TRANSACTIONS WILL BE
  BILLED AT 1.20% + $0.215.

* SUPERMARKET PREMIUM TRANSACTIONS WILL BE BILLED AT $0.385.

* PETROLEUM PREMIUM TRANSACTIONS WILL BE BILLED AT 0.85% + $0.205.

* PINLESS UTILITY PREMIUM TRANSACTIONS WILL BE BILLED AT $0.69 PER
  TRANSACTION.

* PREMIUM TRANSACTIONS ON ALL OTHER PINLESS ACTIVITY WILL BE
  ASSESSED 0.80% + $0.28 PER TRANSACTION WITH A MAXIMUM
  TRANSACTION FEE OF $1.73.

CU24 HAS ANNOUNCED A CHANGE TO THEIR PETROLEUM RATE STRUCTURE. THE
PETROLEUM MAXIMUM FEE, WHICH WAS PREVIOUSLY ELIMINATED, WILL BE
ADDED BACK AT A RATE OF $10.02 PER TRANSACTION.

CREDIT CARD MERCHANT STATEMENT

DATE:  10/29/2010    PAGE: 10

CODES: N    FORM: 9

MERCHANT: █████████ 2316

DBA: AUTO MARKETING GROUP

█████████ -000                        READYPAY SERVICE

                                      MATT LOEWEN

HSBC BANK USA, N.A.                   375 N. STEPHANIE STREET

                                      SUITE 1411
Page 113

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

JEANIE HAS ANNOUNCED A CHANGE TO THEIR RETAIL DEBIT RATE
STRUCTURE. THE RETAIL MAXIMUM FEE, WHICH WAS PREVIOUSLY
ELIMINATED, WILL BE ADDED BACK AT A RATE OF $10.04 PER
TRANSACTION.

CREDIT CARD MERCHANT STATEMENT

DATE: 11/30/2010   PAGE:  1

CODES: N   FORM: 9

MERCHANT:          2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE
MATT LOEWEN
375 N. STEPHANIE STREET
SUITE 1411
HENDERSON, NV 89014

\*- INFORMATION ADVICE -

Page 114

```
*---------------------------- CHARGEBACKS/REJECTS --------------------------*

DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----

01 01025400030      1       112.95        .00        .00         112.95
01 01026212197      1       399.99        .00        .00         399.99
01 01030310398      1       399.99        .00        .00         399.99
01 01030311686      1        99.95        .00        .00          99.95
01 02027311024      1       399.99        .00        .00         399.99
01 02029510119      1         .00       79.48        .00          79.48-
01 02029510120      1         .00      317.93        .00         317.93-
01 02029510499      1         .00       99.95        .00          99.95-
02 01028311300      1         .00      299.99        .00         299.99-
02 01028811305      1         .00      399.99        .00         399.99-
02 01029011837      1       399.99        .00        .00         399.99
02 01029012078      1       399.99        .00        .00         399.99
02 01029012555      1        99.95        .00        .00          99.95
02 01029311563      1       199.99        .00        .00         199.99
02 01029311564      1        49.95        .00        .00          49.95
02 01029410667      1       106.66        .00        .00         106.66
02 01029410668      1       426.84        .00        .00         426.84
02 01029412408      1       399.99        .00        .00         399.99
02 01029412409      1        99.95        .00        .00          99.95
02 01030010625      1       467.17        .00        .00         467.17
02 01030111686      1        99.95        .00        .00          99.95
02 01030111905      1       399.99        .00        .00         399.99
02 01030112131      1       399.99        .00        .00         399.99
02 01030210042      1       212.78        .00        .00         212.78
02 01030210043      1        53.14        .00        .00          53.14
02 01030311921      1       117.00        .00        .00         117.00
02 01030311922      1       468.17        .00        .00         468.17
03 01026512111      1        99.95        .00        .00          99.95
03 01027200594      1       118.42        .00        .00         118.42
03 01027200595      1       473.86        .00        .00         473.86
```

Page 115

```
                              2316 stmts.txt
03 01030210044       1        118.24        .00         .00              118.24
03 01030210045       1        473.02        .00         .00              473.02
03 01030310796       1        399.99        .00         .00              399.99
03 01030310797       1         99.95        .00         .00               99.95
03 01030610940       1        399.99        .00         .00              399.99
03 01030611024       1         99.95        .00         .00               99.95
03 02030610486       1         99.95        .00         .00               99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE: 11/30/2010    PAGE:  2

CODES: N    FORM: 9

MERCHANT:               2316

DBA: AUTO MARKETING GROUP

---

-000                        READYPAY SERVICE

                            MATT LOEWEN

HSBC BANK USA, N.A.         375 N. STEPHANIE STREET

                            SUITE 1411

                            HENDERSON, NV 89014

*- INFORMATION ADVICE -

*-------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|-------------|------------------|
| 04 01026600022 | 1 | | .00 | 111.25 | .00 | 111.25- |
| 04 01030210046 | 1 | | 110.54 | .00 | .00 | 110.54 |

Page 116

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 01030710887 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01030711104 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01030711318 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01030810991 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01030810999 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 01030811464 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 01030811471 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 01028311290 | 1 | 75.00 | .00 | .00 | 75.00 |
| 05 | 01028510612 | 1 | .00 | 451.99 | .00 | 451.99- |
| 05 | 01028510734 | 1 | .00 | 399.99 | .00 | 399.99- |
| 05 | 01028611684 | 1 | .00 | 399.99 | .00 | 399.99- |
| 05 | 01028711247 | 1 | .00 | 99.95 | .00 | 99.95- |
| 05 | 01029312469 | 1 | .00 | 88.23 | .00 | 88.23- |
| 05 | 01029810145 | 1 | .00 | 99.95 | .00 | 99.95- |
| 05 | 01029810191 | 1 | .00 | 399.99 | .00 | 399.99- |
| 05 | 01030910151 | 1 | 116.41 | .00 | .00 | 116.41 |
| 05 | 01030910152 | 1 | 465.67 | .00 | .00 | 465.67 |
| 05 | 02030811186 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01026600023 | 1 | .00 | 445.18 | .00 | 445.18- |
| 08 | 01026700034 | 1 | .00 | 446.65 | .00 | 446.65- |
| 08 | 01028810050 | 1 | .00 | 119.03 | .00 | 119.03- |
| 08 | 01030210969 | 1 | .00 | 99.95 | .00 | 99.95- |
| 08 | 01030211822 | 1 | .00 | 399.99 | .00 | 399.99- |
| 08 | 01030812063 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 01030812486 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01030910347 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 01030911241 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01031010476 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 01031010477 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01031011409 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 02026010075 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 02027300414 | 1 | 460.13 | .00 | .00 | 460.13 |

Brannon-Quale Attachment 21
TRO Exhibit 15

264

```
                                        2316 stmts.txt
08 02027300415        1        115.04          .00              .00                115.04
08 02027400045        1        352.36          .00              .00                352.36
08 02027400046        1         88.10          .00              .00                 88.10
                                        CREDIT CARD MERCHANT STATEMENT
                                        DATE:  11/30/2010     PAGE:  3
                                        CODES: N    FORM: 9
                                        MERCHANT:              2316
                                        DBA: AUTO MARKETING GROUP




                    -000                READYPAY SERVICE
                                        MATT LOEWEN
      HSBC BANK USA, N.A.               375 N. STEPHANIE STREET
                                        SUITE 1411
                                        HENDERSON, NV 89014
```

*- INFORMATION ADVICE -

```
*----------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
08 02030010778        1              .00      49.95        .00           49.95-
08 02030010779        1              .00     399.99        .00          399.99-
09 01029312468        1              .00     352.93        .00          352.93-
10 01030310398        1              .00     399.99        .00          399.99-
10 01031210838        1            99.95        .00        .00           99.95
10 01031210914        1           399.99        .00        .00          399.99
```

Page 118

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                          2316 stmts.txt
10 01031210939    1      399.99       .00      .00      399.99
10 01031211378    1      399.99       .00      .00      399.99
10 01031211379    1       99.95       .00      .00       99.95
10 01031211670    1      399.99       .00      .00      399.99
10 01031211771    1       99.95       .00      .00       99.95
10 01031311134    1      399.99       .00      .00      399.99
10 01031311238    1       99.95       .00      .00       99.95
10 02027500033    1      105.03       .00      .00      105.03
10 02028100061    1      452.89       .00      .00      452.89
10 02028100062    1      113.18       .00      .00      113.18
10 02031310483    1       99.95       .00      .00       99.95
10 02031310971    1      429.62       .00      .00      429.62
10 02031310972    1      107.35       .00      .00      107.35
11 01025400031    1      451.99       .00      .00      451.99
11 01028311300    1      299.99       .00      .00      299.99
11 01029011837    1         .00    399.99      .00      399.99-
11 01029012555    1         .00     99.95      .00       99.95-
11 01030010625    1         .00    467.17      .00      467.17-
11 01030111905    1         .00    399.99      .00      399.99-
11 01031410979    1      399.99       .00      .00      399.99
11 02031311316    1      419.99       .00      .00      419.99
11 02031311317    1      104.95       .00      .00      104.95
11 02031411247    1      419.99       .00      .00      419.99
12 01026600022    1      104.95       .00      .00      104.95
12 01029311564    1         .00     49.95      .00       49.95-
12 01029410668    1         .00    426.84      .00      426.84-
12 01029412408    1         .00    399.99      .00      399.99-
12 01029412409    1         .00     99.95      .00       99.95-
12 01030111686    1         .00     99.95      .00       99.95-
12 01030112131    1         .00    399.99      .00      399.99-
12 01030311686    1         .00     99.95      .00       99.95-
```

CREDIT CARD MERCHANT STATEMENT

Page 119

Brannon-Quale Attachment 21
TRO Exhibit 15

DATE: 11/30/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT: ▮▮▮▮▮▮▮▮ 2316

DBA: AUTO MARKETING GROUP

▮▮▮▮▮▮▮▮ -000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS ---------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 12 | 01031010476 | 1 | .00 | 399.99 | .00 | 399.99- |
| 12 | 01031010477 | 1 | .00 | 99.95 | .00 | 99.95- |
| 12 | 01031011409 | 1 | .00 | 99.95 | .00 | 99.95- |
| 12 | 01031412498 | 1 | 399.99 | .00 | .00 | 399.99 |
| 12 | 01031412499 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 01020810554 | 1 | 419.99 | .00 | .00 | 419.99 |
| 15 | 01030210043 | 1 | .00 | 53.14 | .00 | 53.14- |
| 15 | 01030211294 | 1 | 399.99 | .00 | .00 | 399.99 |
| 15 | 01030211295 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 01030310145 | 1 | 299.99 | .00 | .00 | 299.99 |

Page 120

```
                              2316 stmts.txt
15 01030311426      1      75.00        .00          .00            75.00
15 01031812241      1     399.99        .00          .00           399.99
15 01031812644      1      99.95        .00          .00            99.95
15 02027000395      1     462.71        .00          .00           462.71
15 02027101012      1     468.56        .00          .00           468.56
16 01026600023      1     419.99        .00          .00           419.99
16 01026700034      1     419.99        .00          .00           419.99
16 01028811305      1     399.99        .00          .00           399.99
16 02029510119      1      80.64        .00          .00            80.64
16 02029510120      1     322.54        .00          .00           322.54
16 02031310937      1     443.09        .00          .00           443.09
16 02031310938      1     110.72        .00          .00           110.72
16 02031511342      1     112.95        .00          .00           112.95
16 02031710613      1     426.66        .00          .00           426.66
16 02031710614      1     106.62        .00          .00           106.62
16 02031910401      1     451.99        .00          .00           451.99
16 02031910402      1     112.99        .00          .00           112.99
16 02031910403      1     104.95        .00          .00           104.95
16 02031910404      1     419.99        .00          .00           419.99
16 02031910405      1     314.99        .00          .00           314.99
16 02031910406      1      78.75        .00          .00            78.75
16 02032010967      1     105.29        .00          .00           105.29
16 02032010968      1     421.36        .00          .00           421.36
17 01026711440      1      99.95        .00          .00            99.95
17 01029311563      1       .00      199.99          .00           199.99-
17 01029312469      1      88.23        .00          .00            88.23
17 01031711283      1     477.29        .00          .00           477.29
```

CREDIT CARD MERCHANT STATEMENT

DATE:  11/30/2010     PAGE:  5

CODES: N     FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP
Page 121

Brannon-Quale Attachment 21
TRO Exhibit 15

268

-000                                     READYPAY SERVICE

                                         MATT LOEWEN

HSBC BANK USA, N.A.                      375 N. STEPHANIE STREET

                                         SUITE 1411

                                         HENDERSON, NV 89014


*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 17 | 01031811181 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 01031812427 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 | 01032110672 | 1 | 117.16 | .00 | .00 | 117.16 |
| 17 | 01032110673 | 1 | 468.68 | .00 | .00 | 468.68 |
| 17 | 02032010861 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01030711192 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01030711655 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01030811453 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01030811490 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01030811491 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01030811900 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01030812693 | 1 | 439.51 | .00 | .00 | 439.51 |
| 18 | 01032111263 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01032111499 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 122

```
                                  2316 stmts.txt
18 01032112168    1      299.99         .00         .00             299.99
18 01032112169    1       75.00         .00         .00              75.00
18 01032112416    1       99.95         .00         .00              99.95
18 01032112516    1      399.99         .00         .00             399.99
18 02029901256    1      419.99         .00         .00             419.99
18 02029901257    1      104.95         .00         .00             104.95
18 02032110892    1       99.95         .00         .00              99.95
18 02032110893    1      399.99         .00         .00             399.99
18 02032110919    1      427.51         .00         .00             427.51
18 02032110920    1      106.83         .00         .00             106.83
18 02032110924    1      445.23         .00         .00             445.23
18 02032110925    1      110.96         .00         .00             110.96
19 01030311921    1         .00      117.00         .00             117.00-
19 01030810713    1      445.44         .00         .00             445.44
19 01030910070    1      476.73         .00         .00             476.73
19 01032110755    1      109.69         .00         .00             109.69
19 01032110756    1      438.93         .00         .00             438.93
19 01032112212    1      399.99         .00         .00             399.99
19 01032112213    1       99.95         .00         .00              99.95
19 01032112517    1       99.95         .00         .00              99.95
19 01032211450    1      399.99         .00         .00             399.99
19 01032211497    1      299.99         .00         .00             299.99
19 01032211957    1       74.95         .00         .00              74.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  11/30/2010    PAGE:  6

CODES: N    FORM: 9

MERCHANT:                    2316

DBA: AUTO MARKETING GROUP

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 19 | 01032212369 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 | 02032210866 | 1 | 299.99 | .00 | .00 | 299.99 |
| 19 | 02032210897 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 | 02032310420 | 1 | 452.17 | .00 | .00 | 452.17 |
| 22 | 01030111905 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01031010570 | 1 | 299.99 | .00 | .00 | 299.99 |
| 22 | 01031011423 | 1 | 75.00 | .00 | .00 | 75.00 |
| 22 | 01031011845 | 1 | 471.64 | .00 | .00 | 471.64 |
| 22 | 01031011846 | 1 | 117.91 | .00 | .00 | 117.91 |
| 22 | 01031011898 | 1 | 476.16 | .00 | .00 | 476.16 |
| 22 | 01031412498 | 1 | .00 | 399.99 | .00 | 399.99- |
| 22 | 01031811159 | 1 | 199.99 | .00 | .00 | 199.99 |
| 22 | 01031811596 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01032011028 | 1 | 119.64 | .00 | .00 | 119.64 |
| 22 | 01032011029 | 1 | 478.78 | .00 | .00 | 478.78 |
| 22 | 01032310737 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 01032311744 | 1 | 99.94 | .00 | .00 | 99.94 |
| 22 | 01032312087 | 1 | 99.95 | .00 | .00 | 99.95 |

Page 124

| 22 | 01032312211 | 1 | 399.99 | .00 | .00 | 399.99 |
|----|-------------|---|--------|-----|-----|--------|
| 22 | 01032312651 | 1 | 108.34 | .00 | .00 | 108.34 |
| 22 | 01032312652 | 1 | 433.52 | .00 | .00 | 433.52 |
| 22 | 01032511071 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01032511909 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 02028900008 | 1 | 457.87 | .00 | .00 | 457.87 |
| 22 | 02028900009 | 1 | 114.42 | .00 | .00 | 114.42 |
| 22 | 02032311222 | 1 | 112.95 | .00 | .00 | 112.95 |
| 22 | 02032311223 | 1 | 451.99 | .00 | .00 | 451.99 |
| 23 | 01029300630 | 1 | 116.61 | .00 | .00 | 116.61 |
| 23 | 01030310398 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 | 01030311686 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 01031211251 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 01032312715 | 1 | 109.15 | .00 | .00 | 109.15 |
| 23 | 01032312716 | 1 | 436.78 | .00 | .00 | 436.78 |
| 23 | 02032010945 | 1 | 484.48 | .00 | .00 | 484.48 |
| 23 | 02032010946 | 1 | 121.11 | .00 | .00 | 121.11 |
| 23 | 02032410496 | 1 | 412.34 | .00 | .00 | 412.34 |
| 23 | 02032410497 | 1 | 103.04 | .00 | .00 | 103.04 |

CREDIT CARD MERCHANT STATEMENT

DATE:   11/30/2010   PAGE:   7

CODES: N   FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

                    -000                    READYPAY SERVICE

                                            MATT LOEWEN

HSBC BANK USA, N.A.                         375 N. STEPHANIE STREET
                                    Page 125

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY   REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|-------------------|
| 23 | 02032410904 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 02032410905 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 | 02032710898 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 | 02032710899 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 01027310680 | 1 | 119.51 | .00 | .00 | 119.51 |
| 24 | 01027310681 | 1 | 478.03 | .00 | .00 | 478.03 |
| 24 | 01030311922 | 1 | .00 | 468.17 | .00 | 468.17- |
| 24 | 01031310968 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 | 01031311196 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 01031410860 | 1 | 75.00 | .00 | .00 | 75.00 |
| 24 | 01031411282 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 01031412231 | 1 | 299.99 | .00 | .00 | 299.99 |
| 24 | 01031412668 | 1 | 114.49 | .00 | .00 | 114.49 |
| 24 | 01031412669 | 1 | 458.19 | .00 | .00 | 458.19 |
| 24 | 02029401155 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 | 02029401156 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 02032210783 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 | 02032210784 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 02032710426 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 | 02032710427 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 02032710428 | 1 | 75.00 | .00 | .00 | 75.00 |
| 24 | 02032710429 | 1 | 299.99 | .00 | .00 | 299.99 |

Page 126

```
                                      2316 stmts.txt
24 02032710455      1         .00     399.99          .00                  399.99-
24 02032710469      1      113.58        .00          .00                  113.58
24 02032710470      1      454.51        .00          .00                  454.51
25 01031511286      1       99.95        .00          .00                   99.95
25 01031512107      1      399.99        .00          .00                  399.99
25 01032810282      1       99.95        .00          .00                   99.95
25 01032811686      1      399.99        .00          .00                  399.99
26 01030812693      1         .00     439.51          .00                  439.51-
26 01032110672      1         .00     117.16          .00                  117.16-
26 01032110673      1         .00     468.68          .00                  468.68-
26 01032810058      1      108.21        .00          .00                  108.21
26 01032911644      1      399.99        .00          .00                  399.99
26 01032912066      1       99.95        .00          .00                   99.95
26 01032912503      1      399.99        .00          .00                  399.99
26 01032912524      1       99.95        .00          .00                   99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE: 11/30/2010   PAGE: 8

CODES: N   FORM: 9

MERCHANT:     2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15
274

*- INFORMATION ADVICE -

| *-------------------------- CHARGEBACKS/REJECTS --------------------------* | | | | |
|---|---|---|---|---|
| DAY REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
| 26 02032010967 | 1 | .00 | 105.29 | .00 | 105.29- |
| 26 02032010968 | 1 | .00 | 421.36 | .00 | 421.36- |
| 26 02032911546 | 1 | 112.95 | .00 | .00 | 112.95 |
| 26 02032911547 | 1 | 451.99 | .00 | .00 | 451.99 |
| 26 02032911559 | 1 | 335.99 | .00 | .00 | 335.99 |
| 26 02032911560 | 1 | 84.00 | .00 | .00 | 84.00 |
| 26 02032911589 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 02032911590 | 1 | 99.95 | .00 | .00 | 99.95 |
| 29 01021611684 | 1 | .00 | 149.99 | .00 | 149.99- |
| 29 01029312468 | 1 | 352.93 | .00 | .00 | 352.93 |
| 29 01030811490 | 1 | .00 | 399.99 | .00 | 399.99- |
| 29 01031710020 | 1 | 299.99 | .00 | .00 | 299.99 |
| 29 01031710276 | 1 | 99.95 | .00 | .00 | 99.95 |
| 29 01031710403 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 01031710668 | 1 | 99.95 | .00 | .00 | 99.95 |
| 29 01031711164 | 1 | 434.57 | .00 | .00 | 434.57 |
| 29 01031811185 | 1 | 99.95 | .00 | .00 | 99.95 |
| 29 01031812433 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 01032810059 | 1 | 433.03 | .00 | .00 | 433.03 |
| 29 01032811570 | 1 | 399.99 | .00 | .00 | 399.99 |
| 29 01032812040 | 1 | 99.95 | .00 | .00 | 99.95 |
| 29 01032911421 | 1 | 118.34 | .00 | .00 | 118.34 |
| 29 01032911422 | 1 | 473.53 | .00 | .00 | 473.53 |
| 29 01033012092 | 1 | 119.61 | .00 | .00 | 119.61 |
| 29 01033012093 | 1 | 478.66 | .00 | .00 | 478.66 |
| 29 01033210570 | 1 | 399.99 | .00 | .00 | 399.99 |

Brannon-Quale Attachment 21
TRO Exhibit 15

275

```
                              2316 stmts.txt
29 01033210697    1       399.99       .00         .00             399.99
29 01033211030    1        99.95       .00         .00              99.95
29 02032911157    1        99.95       .00         .00              99.95
29 02032911158    1       399.99       .00         .00             399.99
29 02032911159    1       423.47       .00         .00             423.47
29 02032911160    1       105.82       .00         .00             105.82
29 02033110051    1       399.99       .00         .00             399.99
29 02033110052    1        99.95       .00         .00              99.95
30 01033110085    1       110.00       .00         .00             110.00
30 01033110086    1       440.21       .00         .00             440.21
30 02029400344    1       116.65       .00         .00             116.65
```

CREDIT CARD MERCHANT STATEMENT

DATE:  11/30/2010   PAGE:  9

CODES: N    FORM: 9

MERCHANT: [        ] 2316

DBA: AUTO MARKETING GROUP

[          ] -000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*---------------------------- CHARGEBACKS/REJECTS ---------------------------\*
Page 129

```
                                2316 stmts.txt
DAY    REF NO.       ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$   $--- AMOUNT ----

30 02029400345         1          466.61        .00        .00           466.61
30 02032110892         1             .00      99.95        .00            99.95-
30 02032110893         1             .00     399.99        .00           399.99-
30 02032912078         1           99.95        .00        .00            99.95
30 02032912079         1          399.99        .00        .00           399.99
30 02033110589         1          427.27        .00        .00           427.27
30 02033110590         1          106.77        .00        .00           106.77


CHBK/REJ TOTALS:     303      66,637.34  13,746.15        .00        52,891.19


*------------------------------- DEPOSITS ------------------------------*
DAY    REF NO.       ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$ $  NET DEPOSIT $

01 98730396485        46      11,252.08     399.99        .00        10,852.09
02 98730647053        27       5,106.52   2,499.89        .00         2,606.63
03 98730758585        54      11,800.78   2,699.88        .00         9,100.90
04 98730878011        59       9,766.31   3,599.86        .00         6,166.45
05 98730907699        45       7,463.83   4,369.84        .00         3,093.99
08 98731042808        46       9,419.79   2,544.81        .00         6,874.98
09 98731338182        73      15,296.29   2,943.93        .00        12,352.36
10 98731421244        41       8,161.64   2,272.89        .00         5,888.75
12 98731590390        42       9,643.52     899.93        .00         8,743.59
12 98731698157        28       7,459.28        .00        .00         7,459.28
15 98731743360        46      10,248.21        .00        .00        10,248.21
15 98731806972         2         524.94        .00        .00           524.94
15 98731939082         2         199.90        .00        .00           199.90
16 98732018869        44       8,812.14   2,259.66        .00         6,552.48
17 98732105695        60      14,875.53     866.93        .00        14,008.60
18 98732298934        63      13,093.69   2,736.84        .00        10,356.85
19 98732371449        34       7,894.60        .00        .00         7,894.60
22 98732429020        50      12,326.76     524.94        .00        11,801.82

                                Page 130
```

```
                                        2316 stmts.txt
23 98732790634    52    13,434.90         .00            .00       13,434.90
24 98732857092    49    11,418.84    1,471.87            .00        9,946.97
26 98732924053    40     9,467.80         .00            .00        9,467.80
26 98733027170    60    15,725.04      314.99            .00       15,410.05
29 98733147259    50    12,578.55       99.95            .00       12,478.60
29 98733238926     2       574.93         .00            .00          574.93
30 98733420837    33     7,989.22         .00            .00        7,989.22
```

CREDIT CARD MERCHANT STATEMENT

DATE:  11/30/2010    PAGE: 10

CODES: N    FORM: 9

MERCHANT:          2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*-------------------------------- DEPOSITS --------------------------------*
DAY    REF NO.   ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$  $ NET DEPOSIT $

DEPOSIT TOTALS:   25    234,535.09   30,506.20        .00        204,028.89
```

Page 131

Brannon-Quale Attachment 21
TRO Exhibit 15                                            278

```
*--------* DEPOSIT ITEM SUMMARY *--------*

SALES   :      955    234,535.09   DB ADJ :         0          .00

CREDITS:        93     30,506.20   CR ADJ :         0          .00

TOTAL   :    1,048    204,028.89   TOTAL  :         0          .00
```

*--------* SETTLEMENT/DISCOUNT   *--------*

| ITEM | DESCRIPTION | ITEMS | $--- AMOUNT ---$ | AVG TICKET | DISC RATE |
|------|-------------|-------|------------------|------------|-----------|
| RATE | FEE AMOUNT | | | | |
| VISA | 3,559.27 | 346 | 82,200.32 | 237.57 | 4.3300 |
| .0000 | | | | | |
| VISA | 883.46 | 123 | 28,871.25 | 234.73 | 3.0600 |
| .0000 | | | | | |
| VIBS | 503.68 | 45 | 11,578.80 | 257.31 | 4.3500 |
| .0000 | | | | | |
| VDBT | 820.88 | 126 | 27,271.68 | 216.44 | 3.0100 |
| .0000 | | | | | |
| VISP | 47.84 | 5 | 1,099.83 | 219.97 | 4.3500 |
| .0000 | | | | | |
| MC | 2,471.29 | 237 | 56,811.33 | 239.71 | 4.3500 |
| .0000 | | | | | |
| MC | 165.22 | 21 | 5,399.39 | 257.11 | 3.0600 |
| .0000 | | | | | |
| MCBS | 138.32 | 12 | 3,179.68 | 264.97 | 4.3500 |
| .0000 | | | | | |
| MDBT | 211.43 | 32 | 7,024.09 | 219.50 | 3.0100 |
| .0000 | | | | | |
| MCWC | 172.38 | 16 | 3,999.52 | 249.97 | 4.3100 |
| .0000 | | | | | |
| MWEL | 65.24 | 6 | 1,499.82 | 249.97 | 4.3500 |
| .0000 | | | | | |
| MCEC | 241.33 | 22 | 5,599.38 | 254.52 | 4.3100 |
| .0000 | | | | | |
| VISA NETWORK ACCESS FEE | 3.45 | 690 | .00 | .00 | .0000 |
| .0050 | | | | | |
| MC NETWORK ACCESS FEE | 6.62 | 358 | .00 | .00 | .0000 |
| .0185 | | | | | |
| VISA INTL SVC ASSESS | 348.02 | 340 | 87,004.86 | 255.90 | .4000 |
| .0000 | | | | | |
| VISA INTL ACQ FEE | 391.52 | 340 | 87,004.86 | 255.90 | .4500 |
| .0000 | | | | | |
| CROSS BORDER | 235.96 | 233 | 58,991.09 | 253.18 | .4000 |
| .0000 | | | | | |
| MC ACQ SUPPORT FEE | 324.45 | 245 | 58,991.09 | 240.78 | .5500 |
| .0000 | | | | | |
| TOTAL | 10,590.36 | | | | |

```
         *----------*   OTHER FEES    *---------*

CARD CHARGE DESCRIPTION                NUMBER       RATE       FEES

FOR OUTLET 00000
```

Brannon-Quale Attachment 21
TRO Exhibit 15
279

```
                                      2316 stmts.txt
VISA 2698    VPN W/AVS                     1,624           .2800        454.72
VISA 2699    GLOBAL VPN                        2            .2800           .56

                                  CREDIT CARD MERCHANT STATEMENT

                                  DATE:  11/30/2010    PAGE: 11

                                  CODES: N    FORM: 9

                                  MERCHANT:              2316

                                  DBA: AUTO MARKETING GROUP
```

```
               -000                READYPAY SERVICE
                                   MATT LOEWEN
HSBC BANK USA, N.A.                375 N. STEPHANIE STREET
                                   SUITE 1411
                                   HENDERSON, NV 89014
```

\*- INFORMATION ADVICE -

|  | | \*----------\* OTHER FEES \*---------\* | | | |
|------|------|------------------------------|--------|-------|--------|
| CARD | CHARGE | DESCRIPTION | NUMBER | RATE | FEES |
| MC | 2698 | VPN W/AVS | 1,065 | .2800 | 298.20 |
| MC | 2699 | GLOBAL VPN | 6 | .2800 | 1.68 |
| CHGB | 2964 | VISA APF | 1,626 | .0195 | 31.71 |
| CHGB | 2965 | VS MISUSE OF AUTH SYSTEM FEE | 19 | .0450 | .86 |
| CHGB | 2966 | VS ZERO FLOOR LIMIT FEE | 14 | .1000 | 1.40 |
| | 6003 | SRVICE FEE | 0 | .0000 | 10.00 |
| | 6250 | GA@ PER USER ID FEE | 0 | .0000 | 15.00 |
| | 6352 | INT GATEWY | 0 | .0000 | 5.00 |

Page 133

2316 stmts.txt

```
6929   IC RETRVLS                        18      5.0000        90.00
6930   IC CHGBCK                        262     15.0000     3,930.00
                       TOTAL OTHER FEES :                    4,839.13


               YOUR ACCOUNT HAS BEEN DEBITED :             15,429.49


                       CREDIT CARD MERCHANT STATEMENT
                       DATE:  12/31/2010    PAGE:  1
                       CODES: N   FORM: 9
                       MERCHANT:          12316
                       DBA: AUTO MARKETING GROUP
```

-000                              READYPAY SERVICE
                                  MATT LOEWEN
HSBC BANK USA, N.A.               375 N. STEPHANIE STREET
                                  SUITE 1411
                                  HENDERSON, NV 89014


*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.   ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
01 01030711655      1           .00    399.99        .00          399.99-
01 01030811453      1           .00    399.99        .00          399.99-
01 01032011179      1        118.12       .00        .00          118.12
```

Page 134

Brannon-Quale Attachment 21
TRO Exhibit 15                                          281

| 01 01032011180 | 1 | 472.70 | .00 | .00 | 472.70 |
|---|---|---|---|---|---|
| 01 01033511119 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 01033511120 | 1 | 99.99 | .00 | .00 | 99.99 |
| 01 01033511191 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 01033512565 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 02029211794 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 02029211795 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 02033410576 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 02033410577 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 01032110689 | 1 | 238.02 | .00 | .00 | 238.02 |
| 02 01032112193 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 01032210815 | 1 | 54.16 | .00 | .00 | 54.16 |
| 02 01032210816 | 1 | 216.83 | .00 | .00 | 216.83 |
| 02 01032210817 | 1 | 110.59 | .00 | .00 | 110.59 |
| 02 01032210818 | 1 | 442.56 | .00 | .00 | 442.56 |
| 02 01032211825 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 01032211826 | 1 | 99.95 | .00 | .00 | 99.95 |
| 02 02028900173 | 1 | 456.28 | .00 | .00 | 456.28 |
| 02 02028900174 | 1 | 114.02 | .00 | .00 | 114.02 |
| 02 02033510425 | 1 | 453.31 | .00 | .00 | 453.31 |
| 02 02033510426 | 1 | 113.32 | .00 | .00 | 113.32 |
| 03 01032312403 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 01032312649 | 1 | 117.16 | .00 | .00 | 117.16 |
| 03 01032312650 | 1 | 468.82 | .00 | .00 | 468.82 |
| 03 02032311222 | 1 | .00 | 112.95 | .00 | 112.95- |
| 03 02032311223 | 1 | .00 | 451.99 | .00 | 451.99- |
| 03 02032710428 | 1 | .00 | 75.00 | .00 | 75.00- |
| 03 02033610453 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 02033610454 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 02033610487 | 1 | 113.06 | .00 | .00 | 113.06 |
| 03 02033610488 | 1 | 452.30 | .00 | .00 | 452.30 |
| 06 01032410349 | 1 | 399.99 | .00 | .00 | 399.99 |

Brannon-Quale Attachment 21
TRO Exhibit 15

2316 stmts.txt

| | | | | | |
|---|---|---|---|---|---|
| 06 01032410780 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 01032411254 | 1 | 99.95 | .00 | .00 | 99.95 |

CREDIT CARD MERCHANT STATEMENT

DATE: 12/31/2010    PAGE: 2

CODES: N    FORM: 9

MERCHANT: ▮▮▮▮▮▮2316

DBA: AUTO MARKETING GROUP

▮▮▮▮▮▮-000                          READYPAY SERVICE

                                    MATT LOEWEN

HSBC BANK USA, N.A.                 375 N. STEPHANIE STREET

                                    SUITE 1411

                                    HENDERSON, NV 89014

*- INFORMATION ADVICE -

*---------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|---|---|---|---|---|---|---|
| 06 | 01032411683 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01033510767 | 1 | 463.06 | .00 | .00 | 463.06 |
| 06 | 01033510769 | 1 | 109.07 | .00 | .00 | 109.07 |
| 06 | 01033510770 | 1 | 436.47 | .00 | .00 | 436.47 |
| 06 | 01033610798 | 1 | 116.28 | .00 | .00 | 116.28 |
| 06 | 01033610799 | 1 | 465.33 | .00 | .00 | 465.33 |
| 06 | 01033611870 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 136

| | | | | | |
|---|---|---|---|---|---|
| 06 01033612776 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 01033910845 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 01033910854 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 01033910855 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 01033911267 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 02033611417 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 02033611418 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 02033711319 | 1 | 451.99 | .00 | .00 | 451.99 |
| 06 02033711320 | 1 | 112.95 | .00 | .00 | 112.95 |
| 06 02033810070 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 02033810071 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 01030711192 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 01030811491 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 01030811900 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 01031011409 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 01031011846 | 1 | .00 | 117.91 | .00 | 117.91- |
| 07 01031711283 | 1 | .00 | 477.29 | .00 | 477.29- |
| 07 01032700783 | 1 | 108.92 | .00 | .00 | 108.92 |
| 07 01032700784 | 1 | 435.89 | .00 | .00 | 435.89 |
| 07 01032710789 | 1 | 476.06 | .00 | .00 | 476.06 |
| 07 01032810072 | 1 | 114.53 | .00 | .00 | 114.53 |
| 07 01032810133 | 1 | 54.62 | .00 | .00 | 54.62 |
| 07 01032810134 | 1 | 218.65 | .00 | .00 | 218.65 |
| 07 01032810282 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 01032810447 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 01032810705 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 01032810762 | 1 | 75.00 | .00 | .00 | 75.00 |
| 07 01032811185 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 01032811355 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 01032811570 | 1 | .00 | 399.99 | .00 | 399.99- |

CREDIT CARD MERCHANT STATEMENT

DATE: 12/31/2010 PAGE: 3

Brannon-Quale Attachment 21
TRO Exhibit 15

284

CODES: N    FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*---------------------------- CHARGEBACKS/REJECTS ---------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 07 | 01032811686 | 1 | .00 | 399.99 | .00 | 399.99- |
| 07 | 01032811719 | 1 | 299.99 | .00 | .00 | 299.99 |
| 07 | 01032911421 | 1 | .00 | 118.34 | .00 | 118.34- |
| 07 | 01032911422 | 1 | .00 | 473.53 | .00 | 473.53- |
| 07 | 01032911644 | 1 | .00 | 399.99 | .00 | 399.99- |
| 07 | 01032911931 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01032912066 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 | 01032912524 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 | 01032913220 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01032913221 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01032913222 | 1 | 99.95 | .00 | .00 | 99.95 |

Page 138

```
                                    2316 stmts.txt
07 01033510766     1        115.72        .00          .00            115.72
07 01033510772     1        117.56        .00          .00            117.56
07 01033511960     1         75.00        .00          .00             75.00
07 01033710767     1        108.47        .00          .00            108.47
07 01033710768     1        434.07        .00          .00            434.07
07 01033710774     1        480.20        .00          .00            480.20
07 01033710793     1        477.30        .00          .00            477.30
07 01033912012     1         99.95        .00          .00             99.95
07 02030200045     1        461.16        .00          .00            461.16
07 02030200046     1        115.24        .00          .00            115.24
07 02032911158     1          .00      399.99          .00            399.99-
07 02033411036     1        117.04        .00          .00            117.04
07 02033411037     1        468.39        .00          .00            468.39
07 02033710935     1        399.99        .00          .00            399.99
07 02033710936     1         99.95        .00          .00             99.95
07 02034010418     1        117.67        .00          .00            117.67
07 02034010419     1        470.86        .00          .00            470.86
08 01029412408     1        399.99        .00          .00            399.99
08 01029412409     1         99.95        .00          .00             99.95
08 01030600700     1        477.50        .00          .00            477.50
08 01033210570     1          .00      399.99          .00            399.99-
08 02028711231     1        428.86        .00          .00            428.86
08 02028711232     1        107.80        .00          .00            107.80
08 02032911159     1          .00      423.47          .00            423.47-
08 02032911160     1          .00      105.82          .00            105.82-
08 02033110590     1          .00      106.77          .00            106.77-
```

CREDIT CARD MERCHANT STATEMENT

DATE:  12/31/2010    PAGE:  4

CODES: N    FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

Page 139

Brannon-Quale Attachment 21
TRO Exhibit 15

286

-000                              READYPAY SERVICE

                                  MATT LOEWEN

HSBC BANK USA, N.A.               375 N. STEPHANIE STREET

                                  SUITE 1411

                                  HENDERSON, NV 89014


*- INFORMATION ADVICE -


*---------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 08 | 02033510944 | 1 | 111.16 | .00 | .00 | 111.16 |
| 08 | 02034111134 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 01030311921 | 1 | 117.00 | .00 | .00 | 117.00 |
| 09 | 01030311922 | 1 | 468.17 | .00 | .00 | 468.17 |
| 09 | 01032911442 | 1 | 461.49 | .00 | .00 | 461.49 |
| 09 | 01034211051 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034211604 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 01034211720 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034211889 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 01034212180 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 01034212336 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034212405 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034311442 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034311946 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 02032911157 | 1 | .00 | 99.95 | .00 | 99.95- |

Page 140

```
                        2316 stmts.txt
10 01034211504    1        40.98          .00           .00              40.98
10 01034212460    1        99.95          .00           .00              99.95
10 01034410905    1       399.99          .00           .00             399.99
10 01034411037    1       399.99          .00           .00             399.99
10 01034411038    1        99.95          .00           .00              99.95
10 01034411384    1        99.95          .00           .00              99.95
10 02034310466    1       116.23          .00           .00             116.23
10 02034310467    1       464.94          .00           .00             464.94
10 02034310468    1       459.25          .00           .00             459.25
10 02034310469    1       114.77          .00           .00             114.77
13 01029011837    1       399.99          .00           .00             399.99
13 01029012555    1        99.95          .00           .00              99.95
13 01030910070    1          .00       476.73           .00             476.73-
13 01032911421    1       112.95          .00           .00             112.95
13 01032911422    1       451.99          .00           .00             451.99
13 01034310764    1       113.52          .00           .00             113.52
13 01034310765    1       454.29          .00           .00             454.29
13 01034510088    1       447.58          .00           .00             447.58
13 01034510291    1        99.95          .00           .00              99.95
13 01034511197    1       399.99          .00           .00             399.99
13 01034511683    1       399.99          .00           .00             399.99
13 01034610709    1        99.95          .00           .00              99.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:  12/31/2010   PAGE:  5

CODES: N    FORM: 9

MERCHANT:            2316

DBA: AUTO MARKETING GROUP

Page 141

Brannon-Quale Attachment 21
TRO Exhibit 15                                              288

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014


*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.     ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
13 02033711319       1            .00       451.99        .00         451.99-
13 02033711320       1            .00       112.95        .00         112.95-
13 02034410897       1         106.63          .00        .00         106.63
13 02034410898       1         426.71          .00        .00         426.71
13 02034510300       1         399.99          .00        .00         399.99
14 01029410668       1         419.99          .00        .00         419.99
14 01032811570       1         399.99          .00        .00         399.99
14 01034410679       1         109.24          .00        .00         109.24
14 01034410680       1         437.15          .00        .00         437.15
14 01034510129       1         109.77          .00        .00         109.77
14 01034510130       1         439.25          .00        .00         439.25
14 02033810070       1            .00        99.95        .00          99.95-
14 02033810071       1            .00       399.99        .00         399.99-
14 02034510254       1         113.22          .00        .00         113.22
14 02034510255       1         452.89          .00        .00         452.89
14 02034510680       1         399.99          .00        .00         399.99
14 02034510681       1          99.95          .00        .00          99.95
14 02034710391       1         419.99          .00        .00         419.99
14 02034710392       1         104.95          .00        .00         104.95
```

Page 142

```
                            2316 stmts.txt
14 02034811029    1      113.37       .00        .00           113.37
14 02034811030    1      458.04       .00        .00           458.04
15 01031300854    1      118.43       .00        .00           118.43
15 01031300855    1      473.94       .00        .00           473.94
15 01032110756    1        .00     438.93        .00           438.93-
15 01032210816    1        .00     216.83        .00           216.83-
15 01032210818    1        .00     442.56        .00           442.56-
15 01032312649    1        .00     117.16        .00           117.16-
15 01032312650    1        .00     468.82        .00           468.82-
15 01032410349    1        .00     399.99        .00           399.99-
15 01032410780    1        .00      99.95        .00            99.95-
15 01032411254    1        .00      99.95        .00            99.95-
15 01032411683    1        .00     399.99        .00           399.99-
15 01032710789    1        .00     476.06        .00           476.06-
15 01033610805    1      108.06       .00        .00           108.06
15 01033911712    1       99.95       .00        .00            99.95
15 01033912136    1      399.99       .00        .00           399.99
15 01034810956    1      399.99       .00        .00           399.99
```

CREDIT CARD MERCHANT STATEMENT

DATE:  12/31/2010    PAGE:  6

CODES: N    FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411
Page 143

*- INFORMATION ADVICE -

*-------------------------- CHARGEBACKS/REJECTS -------------------------*

| DAY | REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|------------------------|------------|------------|------------------|
| 15 | 01034811035 | 1 | 99.95 | .00 | .00 | 99.95 |
| 15 | 02029510500 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 01032011028 | 1 | .00 | 119.64 | .00 | 119.64- |
| 16 | 01032700783 | 1 | .00 | 108.92 | .00 | 108.92- |
| 16 | 01032810072 | 1 | .00 | 114.53 | .00 | 114.53- |
| 16 | 01032810705 | 1 | .00 | 399.99 | .00 | 399.99- |
| 16 | 01032811719 | 1 | .00 | 299.99 | .00 | 299.99- |
| 16 | 01032911644 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 01032911931 | 1 | .00 | 99.95 | .00 | 99.95- |
| 16 | 01032912524 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 | 01032913220 | 1 | .00 | 399.99 | .00 | 399.99- |
| 16 | 01032913221 | 1 | .00 | 399.99 | .00 | 399.99- |
| 16 | 01032913222 | 1 | .00 | 99.95 | .00 | 99.95- |
| 16 | 01034911087 | 1 | 199.99 | .00 | .00 | 199.99 |
| 16 | 01034912485 | 1 | 49.95 | .00 | .00 | 49.95 |
| 16 | 02030300484 | 1 | 227.90 | .00 | .00 | 227.90 |
| 16 | 02030300485 | 1 | 56.92 | .00 | .00 | 56.92 |
| 16 | 02032110924 | 1 | .00 | 445.23 | .00 | 445.23- |
| 16 | 02034811037 | 1 | 399.99 | .00 | .00 | 399.99 |
| 16 | 02034811038 | 1 | 99.95 | .00 | .00 | 99.95 |
| 16 | 02034911018 | 1 | 106.22 | .00 | .00 | 106.22 |
| 16 | 02034911019 | 1 | 425.10 | .00 | .00 | 425.10 |
| 16 | 02034911404 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 144

| | | | | | |
|---|---|---|---|---|---|
| 16 02034911405 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 01031710668 | 1 | .00 | 99.95 | .00 | 99.95- |
| 17 02030010779 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 02035010464 | 1 | 420.83 | .00 | .00 | 420.83 |
| 20 01032011180 | 1 | .00 | 472.70 | .00 | 472.70- |
| 20 01032211826 | 1 | .00 | 99.95 | .00 | 99.95- |
| 20 01032700784 | 1 | .00 | 435.89 | .00 | 435.89- |
| 20 01032811355 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 01032911442 | 1 | .00 | 461.49 | .00 | 461.49- |
| 20 01033210697 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 01035012784 | 1 | 110.79 | .00 | .00 | 110.79 |
| 20 01035012785 | 1 | 443.35 | .00 | .00 | 443.35 |
| 20 01035210389 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 01035210390 | 1 | 99.95 | .00 | .00 | 99.95 |

CREDIT CARD MERCHANT STATEMENT

DATE: 12/31/2010   PAGE: 7

CODES: N   FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15
292

\*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
```

| DAY | REF NO. | ITEMS $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|------------------------|------------|------------|-------------------|
| 20 | 02033510425 | 1 | .00 | 453.31 | .00 | 453.31- |
| 20 | 02033510426 | 1 | .00 | 113.32 | .00 | 113.32- |
| 20 | 02035000881 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 02035000882 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 02035110430 | 1 | 78.46 | .00 | .00 | 78.46 |
| 20 | 02035110431 | 1 | 313.87 | .00 | .00 | 313.87 |
| 20 | 02035210561 | 1 | 463.00 | .00 | .00 | 463.00 |
| 20 | 02035210562 | 1 | 115.74 | .00 | .00 | 115.74 |
| 21 | 01031000319 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 01031000320 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 | 01033510772 | 1 | .00 | 117.56 | .00 | 117.56- |
| 21 | 02033611417 | 1 | .00 | 99.95 | .00 | 99.95- |
| 21 | 02035110886 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02035210113 | 1 | 106.83 | .00 | .00 | 106.83 |
| 21 | 02035210114 | 1 | 427.53 | .00 | .00 | 427.53 |
| 21 | 02035410391 | 1 | 112.99 | .00 | .00 | 112.99 |
| 21 | 02035410392 | 1 | 451.99 | .00 | .00 | 451.99 |
| 22 | 01030812693 | 1 | 419.99 | .00 | .00 | 419.99 |
| 22 | 01032100653 | 1 | 107.05 | .00 | .00 | 107.05 |
| 22 | 01032100654 | 1 | 428.42 | .00 | .00 | 428.42 |
| 22 | 01032100662 | 1 | 115.00 | .00 | .00 | 115.00 |
| 22 | 01032100663 | 1 | 460.20 | .00 | .00 | 460.20 |
| 22 | 01033710774 | 1 | .00 | 480.20 | .00 | 480.20- |
| 22 | 02035510536 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 02035510537 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 | 02035511442 | 1 | 451.99 | .00 | .00 | 451.99 |
| 22 | 02035511733 | 1 | 199.99 | .00 | .00 | 199.99 |

Page 146

```
                              2316 stmts.txt
22 02035511734      1       49.95        .00          .00              49.95
23 01032411254      1       99.95        .00          .00              99.95
23 01034212562      1      399.99        .00          .00             399.99
23 01035611931      1      399.99        .00          .00             399.99
23 01035611932      1       99.99        .00          .00              99.99
23 02032400438      1      399.99        .00          .00             399.99
23 02034111134      1        .00       99.95          .00              99.95-
23 02034200862      1      399.99        .00          .00             399.99
23 02035610363      1      105.16        .00          .00             105.16
23 02035610364      1      420.83        .00          .00             420.83
```

CREDIT CARD MERCHANT STATEMENT

DATE: 12/31/2010 PAGE: 8

CODES: N FORM: 9

MERCHANT: ███████████ 2316

DBA: AUTO MARKETING GROUP

<br>

████████████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*---------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
```

| | | | | | |
|---|---|---|---|---|---|
| 23 | 02035611247 | 1 | 451.99 | .00 | .00 | 451.99 |
| 23 | 02035611248 | 1 | 112.95 | .00 | .00 | 112.95 |
| 23 | 02035611249 | 1 | 451.99 | .00 | .00 | 451.99 |
| 23 | 02035611250 | 1 | 112.94 | .00 | .00 | 112.94 |
| 24 | 01032400050 | 1 | 104.70 | .00 | .00 | 104.70 |
| 24 | 01032400051 | 1 | 418.98 | .00 | .00 | 418.98 |
| 24 | 02035711419 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 02035711420 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 | 01030600700 | 1 | .00 | 477.50 | .00 | 477.50- |
| 27 | 01034212180 | 1 | .00 | 99.95 | .00 | 99.95- |
| 27 | 01035711106 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 | 01035712528 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01035811080 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 | 01035811087 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01035812184 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01035910124 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 | 01035910522 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01035910639 | 1 | 199.99 | .00 | .00 | 199.99 |
| 27 | 01035910904 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 | 01035911310 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01035911449 | 1 | 49.95 | .00 | .00 | 49.95 |
| 28 | 01031711283 | 1 | 477.29 | .00 | .00 | 477.29 |
| 28 | 01034310762 | 1 | 435.84 | .00 | .00 | 435.84 |
| 28 | 01034410714 | 1 | 80.60 | .00 | .00 | 80.60 |
| 28 | 01034410729 | 1 | 118.07 | .00 | .00 | 118.07 |
| 28 | 01034410847 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01034412208 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01034510052 | 1 | 115.93 | .00 | .00 | 115.93 |
| 28 | 01034510053 | 1 | 463.94 | .00 | .00 | 463.94 |
| 28 | 01034610861 | 1 | 399.99 | .00 | .00 | 399.99 |
| 28 | 01034611608 | 1 | 99.95 | .00 | .00 | 99.95 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                    2316 stmts.txt
28 01035612942      1       115.52        .00          .00              115.52
28 01035612943      1       462.29        .00          .00              462.29
28 01035612945      1       120.51        .00          .00              120.51
28 01035612946      1       482.25        .00          .00              482.25
28 01035812751      1       468.55        .00          .00              468.55
28 01035812752      1       117.09        .00          .00              117.09
```

CREDIT CARD MERCHANT STATEMENT

DATE: 12/31/2010    PAGE: 9

CODES: N    FORM: 9

MERCHANT:          2316

DBA: AUTO MARKETING GROUP

<br>

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY   REF NO.   ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
28 01035911775     1        107.19       .00        .00          107.19
28 02035910411     1        108.34       .00        .00          108.34
29 01033610805     1          .00      108.06       .00          108.06-
29 01034411037     1          .00      399.99       .00          399.99-
```

```
                                  2316 stmts.txt
29 01034810681      1        53.87        .00        .00           53.87
29 01034810682      1       215.67        .00        .00          215.67
29 01034810694      1       318.33        .00        .00          318.33
29 01034810698      1       361.33        .00        .00          361.33
29 01034810700      1       474.02        .00        .00          474.02
29 01035911776      1       428.94        .00        .00          428.94
29 02032010967      1       105.29        .00        .00          105.29
29 02032010968      1       421.36        .00        .00          421.36
30 01028510734      1       399.99        .00        .00          399.99
30 01034212562      1          .00     399.99        .00          399.99-
30 01034511197      1          .00     399.99        .00          399.99-
30 01034511683      1          .00     399.99        .00          399.99-
30 01034910846      1        99.95        .00        .00           99.95
30 01034911774      1       399.99        .00        .00          399.99
30 01036311568      1       399.99        .00        .00          399.99
30 01036311960      1        99.95        .00        .00           99.95
30 02034510300      1          .00     399.99        .00          399.99-
30 02036110216      1       451.99        .00        .00          451.99
30 02036310378      1       399.99        .00        .00          399.99
31 01036410666      1       122.22        .00        .00          122.22
31 01036410667      1       488.89        .00        .00          488.89
31 01036410821      1       399.99        .00        .00          399.99
31 01036410976      1        99.95        .00        .00           99.95
31 01036412203      1        99.95        .00        .00           99.95
31 01036412342      1       399.99        .00        .00          399.99


CHBK/REJ TOTALS:  325    67,484.35  19,572.39        .00       47,911.96


*-------------------------------- DEPOSITS -------------------------------*
DAY   REF NO.    ITEMS $---- SALES ---$ $ CREDITS$ $- DISC -$ $ NET DEPOSIT $
01 98733580380    53     11,671.08     976.93        .00       10,694.15
                                Page 150
```

```
                                    2316 stmts.txt
02 98733694501    39       10,055.85        .00           .00        10,055.85
03 98733789856    33        7,262.95     519.94           .00         6,743.01

                                    CREDIT CARD MERCHANT STATEMENT

                                    DATE:   12/31/2010    PAGE: 10

                                    CODES: N    FORM: 9

                                    MERCHANT:              2316

                                    DBA: AUTO MARKETING GROUP
```

                            -000              READYPAY SERVICE

                                              MATT LOEWEN

HSBC BANK USA, N.A.                           375 N. STEPHANIE STREET

                                              SUITE 1411

                                              HENDERSON, NV 89014

*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS $---- | SALES ---$ | $ CREDITS$ | $- DISC -$ | $ NET DEPOSIT $ |
|-----|---------|-------------|------------|------------|------------|-----------------|
| 07 | 98733896493 | 47 | 10,222.34 | 951.93 | .00 | 9,270.41 |
| 07 | 98734147063 | 32 | 7,244.15 | 819.98 | .00 | 6,424.17 |
| 08 | 98734228641 | 37 | 8,377.51 | .00 | .00 | 8,377.51 |
| 09 | 98734337197 | 46 | 10,961.32 | .00 | .00 | 10,961.32 |
| 10 | 98734414031 | 36 | 9,514.04 | .00 | .00 | 9,514.04 |
| 13 | 98734593031 | 27 | 7,354.25 | .00 | .00 | 7,354.25 |
| 14 | 98734858349 | 48 | 11,861.56 | .00 | .00 | 11,861.56 |
| 15 | 98734920208 | 23 | 5,794.33 | .00 | .00 | 5,794.33 |

Page 151

```
                                   2316 stmts.txt
  16 98735018263      34       8,509.16         .00        .00        8,509.16
  17 98735179588      40       8,893.87         .00        .00        8,893.87
  20 98735284407      30       6,911.65         .00        .00        6,911.65
  21 98735503221      20       4,634.54         .00        .00        4,634.54
  22 98735664249      11       2,224.65         .00        .00        2,224.65
  23 98735744365       2           .00      499.94        .00          499.94-
  28 98736234510       1           .00      399.99        .00          399.99-


  DEPOSIT TOTALS:     18     131,493.25    4,168.71        .00      127,324.54
```

```
                 *--------* DEPOSIT ITEM SUMMARY *--------*

  SALES  :        546     131,493.25    DB ADJ :         0           .00
  CREDITS:         13       4,168.71    CR ADJ :         0           .00
  TOTAL  :        559     127,324.54    TOTAL  :         0           .00
```

```
                 *--------* SETTLEMENT/DISCOUNT  *--------*
```

| ITEM | | | | | | | DISC |
|---|---|---|---|---|---|---|---|
| *-------* DESCRIPTION *------* | ITEMS | $--- AMOUNT ---$ | AVG TICKET | | | | RATE |
| RATE | FEE AMOUNT | | | | | | |
| VISA | | 2 | 499.94 | 249.97 | 4.3500 | | |
| .0000 | 21.75 | | | | | | |
| VISA | | 131 | 32,801.66 | 250.39 | 4.3300 | | |
| .0000 | 1,420.31 | | | | | | |
| VISA | | 95 | 22,772.58 | 239.71 | 3.0600 | | |
| .0000 | 696.84 | | | | | | |
| VIBS | | 39 | 9,733.85 | 249.59 | 4.3500 | | |
| .0000 | 423.42 | | | | | | |
| VDBT | | 117 | 25,136.99 | 214.85 | 3.0100 | | |
| .0000 | 756.62 | | | | | | |
| VISP | | 5 | 974.88 | 194.98 | 4.3500 | | |
| .0000 | 42.41 | | | | | | |
| MC | | 88 | 22,225.51 | 252.56 | 4.3500 | | |
| .0000 | 966.81 | | | | | | |
| MC | | 13 | 3,199.63 | 246.13 | 3.0600 | | |
| .0000 | 97.91 | | | | | | |
| MCBS | | 9 | 1,974.76 | 219.42 | 4.3500 | | |
| .0000 | 85.90 | | | | | | |
| MDBT | | 21 | 4,724.45 | 224.97 | 3.0100 | | |
| .0000 | 142.21 | | | | | | |

```
                            CREDIT CARD MERCHANT STATEMENT

                            DATE:  12/31/2010    PAGE: 11

                            CODES: N    FORM: 9
```

Brannon-Quale Attachment 21
TRO Exhibit 15

299

MERCHANT: ▮▮▮▮▮▮ 2316

DBA: AUTO MARKETING GROUP

▮▮▮▮▮▮▮-000                    READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------* SETTLEMENT/DISCOUNT   *--------*

|  |  |  |  | DISC |
| --- | --- | --- | --- | --- |
| ITEM *-------* DESCRIPTION *------* RATE   FEE AMOUNT | ITEMS | $--- AMOUNT ---$ | AVG TICKET | RATE |
| MCWC .0000          122.82 | 13 | 2,849.59 | 219.20 | 4.3100 |
| MWEL .0000           43.49 | 4 | 999.88 | 249.97 | 4.3500 |
| MCEC .0000          155.14 | 15 | 3,599.53 | 239.97 | 4.3100 |
| VISA NETWORK ACCESS FEE .0050            1.98 | 396 | .00 | .00 | .0000 |
| MC NETWORK ACCESS FEE .0185            3.02 | 163 | .00 | .00 | .0000 |
| VISA INTL SVC ASSESS .0000          152.74 | 147 | 38,186.06 | 259.77 | .4000 |
| VISA INTL ACQ FEE .0000          171.84 | 147 | 38,186.06 | 259.77 | .4500 |
| CROSS BORDER .0000           88.90 | 86 | 22,225.51 | 258.44 | .4000 |
| MC ACQ SUPPORT FEE .0000          122.24 | 88 | 22,225.51 | 252.56 | .5500 |
| TOTAL           5,516.35 |  |  |  |  |

*----------*   OTHER FEES    *---------*

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                    2316 stmts.txt
        CARD CHARGE DESCRIPTION                    NUMBER        RATE        FEES
        FOR OUTLET 00000
        VISA 2698   VPN W/AVS                       1,311       .2800      367.08
        VISA 2699   GLOBAL VPN                          2       .2800         .56
        MC   2698   VPN W/AVS                         817       .2800      228.76
        MC   2699   GLOBAL VPN                          1       .2800         .28
        CHGB 2964   VISA APF                         1,311      .0195       25.56
        CHGB 2965   VS MISUSE OF AUTH SYSTEM FEE        4       .0450         .18
        CHGB 2966   VS ZERO FLOOR LIMIT FEE             2       .1000         .20
             6003   SRVICE FEE                          0       .0000       10.00
             6085   PCI COMP                            0       .0000       49.00
             6250   GA@ PER USER ID FEE                 0       .0000       15.00
             6352   INT GATEWY                          0       .0000        5.00
             6929   IC RETRVLS                         14      5.0000       70.00
             6930   IC CHGBCK                         214     15.0000    3,210.00
                                      TOTAL OTHER FEES :                 3,981.62


                          YOUR ACCOUNT HAS BEEN DEBITED :             9,497.97


                          *-----  MESSAGES  -----*


        UNDER RECENTLY EFFECTIVE FEDERAL LAW, CREDIT CARD PROCESSING
        COMPANIES ARE REQUIRED TO SUBMIT GROSS SALES INFORMATION REPORTING
        TO THE IRS FOR EACH MERCHANT. THE FIRST INFORMATION REPORTS WILL
        TAKE PLACE IN JANUARY 2012 FOR SALES IN 2011. TO ENSURE THAT

                                    CREDIT CARD MERCHANT STATEMENT
                                    DATE:  12/31/2010    PAGE: 12
                                    CODES: N   FORM: 9
                                    MERCHANT:              2316
                                    DBA: AUTO MARKETING GROUP


                                Page 154
```

Brannon-Quale Attachment 21
TRO Exhibit 15

301

-000

HSBC BANK USA, N.A.

READYPAY SERVICE
MATT LOEWEN
375 N. STEPHANIE STREET
SUITE 1411
HENDERSON, NV 89014

\*- INFORMATION ADVICE -

INFORMATION IS REPORTED ACCURATELY, AND TO AVOID BACKUP
WITHHOLDING OF MERCHANT DEPOSITS, MERCHANT TAX INFORMATION IN OUR
FILES IS BEING COMPARED WITH IRS RECORDS. IF YOUR TAX INFORMATION
DOES NOT MATCH, YOU WILL BE CONTACTED AND GIVEN THE OPPORTUNITY TO
MAKE AN UPDATE.

CREDIT CARD MERCHANT STATEMENT
DATE: 01/31/2011    PAGE: 1
CODES: N    FORM: 9
MERCHANT:              2316
DBA: AUTO MARKETING GROUP

-000

Brannon-Quale Attachment 21
TRO Exhibit 15

302

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*-------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|-------------------|
| 03 | 01034510088 | 1 | .00 | 447.58 | .00 | 447.58- |
| 03 | 01034510129 | 1 | .00 | 109.77 | .00 | 109.77- |
| 03 | 01034510130 | 1 | .00 | 439.25 | .00 | 439.25- |
| 03 | 01034610709 | 1 | .00 | 99.95 | .00 | 99.95- |
| 03 | 01035011140 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01035011555 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01035011891 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 01036511668 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 02033110590 | 1 | 106.77 | .00 | .00 | 106.77 |
| 03 | 02034510254 | 1 | .00 | 113.22 | .00 | 113.22- |
| 03 | 02034710392 | 1 | .00 | 104.95 | .00 | 104.95- |
| 04 | 01031300854 | 1 | .00 | 118.43 | .00 | 118.43- |
| 04 | 01031300855 | 1 | .00 | 473.94 | .00 | 473.94- |
| 04 | 01033710774 | 1 | 451.99 | .00 | .00 | 451.99 |
| 04 | 01034810956 | 1 | .00 | 399.99 | .00 | 399.99- |
| 04 | 01034811035 | 1 | .00 | 99.95 | .00 | 99.95- |
| 04 | 02034911018 | 1 | .00 | 106.22 | .00 | 106.22- |
| 04 | 02034911019 | 1 | .00 | 425.10 | .00 | 425.10- |
| 04 | 02100311361 | 1 | 99.95 | .00 | .00 | 99.95 |
| 04 | 02100311362 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 156

```
                                2316 stmts.txt
05 01031000320    1            .00      99.95        .00          99.95-
05 01034310762    1            .00     435.84        .00         435.84-
05 01034410714    1            .00      80.60        .00          80.60-
05 01034410729    1            .00     118.07        .00         118.07-
05 01034410847    1            .00     399.99        .00         399.99-
05 01034411037    1         399.99       .00         .00         399.99
05 01034412208    1            .00      99.95        .00          99.95-
05 01034510052    1            .00     115.93        .00         115.93-
05 01034510053    1            .00     463.94        .00         463.94-
05 01034610861    1            .00     399.99        .00         399.99-
05 01034611608    1            .00      99.95        .00          99.95-
05 01035210390    1            .00      99.95        .00          99.95-
05 02035000881    1            .00     399.99        .00         399.99-
05 02035210561    1            .00     463.00        .00         463.00-
05 02100410871    1          99.95       .00         .00          99.95
05 02100410872    1         399.99       .00         .00         399.99
06 01030910070    1         492.95       .00         .00         492.95
```

CREDIT CARD MERCHANT STATEMENT

DATE:   01/31/2011    PAGE:  2

CODES: N    FORM: 9

MERCHANT:                2316

DBA: AUTO MARKETING GROUP

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Brannon-Quale Attachment 21
TRO Exhibit 15
304

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|------------|------------------|
| 06 | 01031011846 | 1 | 120.89 | .00 | .00 | 120.89 |
| 06 | 01032810282 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01032811686 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01032912066 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01034810681 | 1 | .00 | 53.87 | .00 | 53.87- |
| 06 | 01034810698 | 1 | .00 | 361.33 | .00 | 361.33- |
| 06 | 01035611330 | 1 | 99.95 | .00 | .00 | 99.95 |
| 06 | 01035612298 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01035910904 | 1 | .00 | 99.95 | .00 | 99.95- |
| 06 | 01035911310 | 1 | .00 | 399.99 | .00 | 399.99- |
| 06 | 01100510671 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 02100510425 | 1 | 107.55 | .00 | .00 | 107.55 |
| 06 | 02100510426 | 1 | 430.41 | .00 | .00 | 430.41 |
| 07 | 01032410349 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01032410780 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01032913221 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 01032913222 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01034910846 | 1 | .00 | 99.95 | .00 | 99.95- |
| 07 | 01034911774 | 1 | .00 | 399.99 | .00 | 399.99- |
| 07 | 01035611932 | 1 | .00 | 99.99 | .00 | 99.99- |
| 07 | 01035910028 | 1 | 117.68 | .00 | .00 | 117.68 |
| 07 | 01035910029 | 1 | 465.46 | .00 | .00 | 465.46 |
| 07 | 01035910666 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01036011021 | 1 | 299.99 | .00 | .00 | 299.99 |

Page 158

| | | | | | |
|---|---|---|---|---|---|
| 07 01036210143 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 01036210252 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 02035511443 | 1 | 112.99 | .00 | .00 | 112.99 |
| 07 02100610553 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 02100610563 | 1 | 239.14 | .00 | .00 | 239.14 |
| 07 02100610564 | 1 | 59.72 | .00 | .00 | 59.72 |
| 07 02100611080 | 1 | 114.95 | .00 | .00 | 114.95 |
| 07 02100611081 | 1 | 459.99 | .00 | .00 | 459.99 |
| 10 01031300854 | 1 | 112.95 | .00 | .00 | 112.95 |
| 10 01032110756 | 1 | 450.52 | .00 | .00 | 450.52 |
| 10 01035911487 | 1 | 399.99 | .00 | .00 | 399.99 |
| 10 01036010731 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 01036010741 | 1 | 299.99 | .00 | .00 | 299.99 |

CREDIT CARD MERCHANT STATEMENT

DATE: 01/31/2011    PAGE: 3

CODES: N    FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -
Page 159

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.     ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
10 01036511222      1          399.99        .00        .00          399.99
10 01036511223      1           99.95        .00        .00           99.95
10 01100110136      1           99.95        .00        .00           99.95
10 01100510154      1          117.97        .00        .00          117.97
10 01100510155      1          471.91        .00        .00          471.91
10 01100810323      1          399.99        .00        .00          399.99
10 01100811343      1           99.95        .00        .00           99.95
11 01100610939      1          399.99        .00        .00          399.99
11 01100612078      1           99.95        .00        .00           99.95
11 01100811556      1          399.99        .00        .00          399.99
11 01100812238      1          120.09        .00        .00          120.09
11 01100812239      1          480.54        .00        .00          480.54
12 01100111043      1          399.99        .00        .00          399.99
12 01101010037      1           99.95        .00        .00           99.95
12 01101010170      1          399.99        .00        .00          399.99
13 01034100824      1          120.61        .00        .00          120.61
13 01034100825      1          482.61        .00        .00          482.61
13 01100710329      1          399.99        .00        .00          399.99
13 01100710330      1           99.95        .00        .00           99.95
13 01101110285      1          399.99        .00        .00          399.99
13 01101210424      1           99.95        .00        .00           99.95
13 01101210905      1          399.99        .00        .00          399.99
13 01101211399      1          399.99        .00        .00          399.99
13 02032911157      1           99.95        .00        .00           99.95
13 02032911158      1          399.99        .00        .00          399.99
13 02034200884      1          399.99        .00        .00          399.99
14 01032011028      1          112.95        .00        .00          112.95
14 01035210390      1           99.95        .00        .00           99.95
```

Page 160

Brannon-Quale Attachment 21
TRO Exhibit 15

307

```
                          2316 stmts.txt
14 01100410187      1     399.99       .00        .00            399.99
14 01101212181      1     109.75       .00        .00            109.75
14 01101212182      1     439.24       .00        .00            439.24
14 02034100490      1     434.21       .00        .00            434.21
14 02034100491      1     108.50       .00        .00            108.50
17 01101110106      1      99.95       .00        .00             99.95
17 01101410318      1      99.95       .00        .00             99.95
17 01101410379      1      99.95       .00        .00             99.95
17 01101410843      1     399.99       .00        .00            399.99
```

CREDIT CARD MERCHANT STATEMENT

DATE: 01/31/2011    PAGE: 4

CODES: N    FORM: 9

MERCHANT:           2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS ---------------------------*

DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----

17 01101410849      1           399.99      .00        .00            399.99

Brannon-Quale Attachment 21
TRO Exhibit 15

308

| | | | | | |
|---|---|---|---|---|---|
| 17 01101411402 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 01101411456 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 02101310104 | 1 | 420.83 | .00 | .00 | 420.83 |
| 17 02101310105 | 1 | 113.18 | .00 | .00 | 113.18 |
| 17 02101410585 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 02101411068 | 1 | 104.95 | .00 | .00 | 104.95 |
| 17 02101411069 | 1 | 419.99 | .00 | .00 | 419.99 |
| 18 01101110373 | 1 | 448.58 | .00 | .00 | 448.58 |
| 18 01101311800 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 01101512312 | 1 | 112.01 | .00 | .00 | 112.01 |
| 18 01101512313 | 1 | 448.20 | .00 | .00 | 448.20 |
| 18 01101610194 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 01101611513 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 01032210818 | 1 | 454.26 | .00 | .00 | 454.26 |
| 19 01032312649 | 1 | 120.25 | .00 | .00 | 120.25 |
| 19 01032312650 | 1 | 481.21 | .00 | .00 | 481.21 |
| 19 01035711106 | 1 | 99.95 | .00 | .00 | 99.95 |
| 19 02101710548 | 1 | 399.99 | .00 | .00 | 399.99 |
| 19 02101710549 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 01030600700 | 1 | 451.99 | .00 | .00 | 451.99 |
| 20 01036311960 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 02101810717 | 1 | 118.31 | .00 | .00 | 118.31 |
| 20 02101810718 | 1 | 473.28 | .00 | .00 | 473.28 |
| 20 02101811080 | 1 | 451.99 | .00 | .00 | 451.99 |
| 20 02101811081 | 1 | 112.99 | .00 | .00 | 112.99 |
| 21 01034511197 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 01035611932 | 1 | 99.99 | .00 | .00 | 99.99 |
| 21 01101411257 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 01102010784 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 01102012069 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 01034510129 | 1 | 113.20 | .00 | .00 | 113.20 |

Page 162

```
                              2316 stmts.txt
24 01034510130      1     452.96        .00          .00              452.96
24 01034511683      1     399.99        .00          .00              399.99
24 01102010164      1     344.70        .00          .00              344.70
24 01102110076      1     490.31        .00          .00              490.31
24 01102110115      1     110.70        .00          .00              110.70

                          CREDIT CARD MERCHANT STATEMENT

                          DATE: 01/31/2011    PAGE:  5

                          CODES: N   FORM: 9

                          MERCHANT:              2316

                          DBA: AUTO MARKETING GROUP
```

```
              -000                READYPAY SERVICE
                                  MATT LOEWEN
HSBC BANK USA, N.A.               375 N. STEPHANIE STREET
                                  SUITE 1411
                                  HENDERSON, NV 89014
```

*- INFORMATION ADVICE -

```
*----------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY   REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
24 01102110116      1         443.05        .00         .00            443.05
24 01102111861      1         399.99        .00         .00            399.99
24 02102010078      1          99.95        .00         .00             99.95
24 02102010079      1         399.99        .00         .00            399.99
24 02102010134      1         399.99        .00         .00            399.99
                            Page 163
```

Brannon-Quale Attachment 21
TRO Exhibit 15
310

| | | | | | |
|---|---|---|---|---|---|
| 25 01101810043 | 1 | 454.58 | .00 | .00 | 454.58 |
| 25 01101910175 | 1 | 441.71 | .00 | .00 | 441.71 |
| 25 01101910647 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 01102010889 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 01102110039 | 1 | 446.15 | .00 | .00 | 446.15 |
| 25 01102210398 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 01102311571 | 1 | 199.99 | .00 | .00 | 199.99 |
| 25 01102311572 | 1 | 50.00 | .00 | .00 | 50.00 |
| 26 01032210816 | 1 | 222.25 | .00 | .00 | 222.25 |
| 26 01036410667 | 1 | 503.12 | .00 | .00 | 503.12 |
| 26 01101110372 | 1 | 112.10 | .00 | .00 | 112.10 |
| 26 01101311821 | 1 | 99.95 | .00 | .00 | 99.95 |
| 26 01101810063 | 1 | 362.43 | .00 | .00 | 362.43 |
| 27 01034800683 | 1 | 118.86 | .00 | .00 | 118.86 |
| 27 01034800684 | 1 | 475.47 | .00 | .00 | 475.47 |
| 27 01100610939 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 01100612078 | 1 | 99.95 | .00 | .00 | 99.95 |
| 27 01102110698 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 02102510246 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 01035612942 | 1 | 115.52 | .00 | .00 | 115.52 |
| 28 01035612943 | 1 | 462.29 | .00 | .00 | 462.29 |
| 28 01101410175 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 01102010340 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 01102111754 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 01102612598 | 1 | 120.22 | .00 | .00 | 120.22 |
| 28 01102612599 | 1 | 481.10 | .00 | .00 | 481.10 |
| 28 01102710406 | 1 | 50.00 | .00 | .00 | 50.00 |
| 28 01102710448 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 01102711490 | 1 | 199.99 | .00 | .00 | 199.99 |
| 28 02034500653 | 1 | 462.64 | .00 | .00 | 462.64 |
| 28 02034500654 | 1 | 115.65 | .00 | .00 | 115.65 |

Brannon-Quale Attachment 21
TRO Exhibit 15

```
                                    2316 stmts.txt
31 01035612945      1        120.51        .00          .00                  120.51
                                    CREDIT CARD MERCHANT STATEMENT

                                    DATE:  01/31/2011   PAGE:  6

                                    CODES: N    FORM: 9

                                    MERCHANT:                   2316

                                    DBA: AUTO MARKETING GROUP
```

```
                 -000                READYPAY SERVICE

                                     MATT LOEWEN

HSBC BANK USA, N.A.                  375 N. STEPHANIE STREET

                                     SUITE 1411

                                     HENDERSON, NV 89014
```

\*- INFORMATION ADVICE -

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 31 | 01035612946 | 1 | 482.25 | .00 | .00 | 482.25 |
| 31 | 01101910174 | 1 | 110.37 | .00 | .00 | 110.37 |
| 31 | 01102810234 | 1 | 399.99 | .00 | .00 | 399.99 |
| 31 | 01102910271 | 1 | 299.99 | .00 | .00 | 299.99 |
| 31 | 02102710707 | 1 | 58.77 | .00 | .00 | 58.77 |
| 31 | 02102710708 | 1 | 235.30 | .00 | .00 | 235.30 |
| CHBK/REJ TOTALS: | | 191 | 43,128.15 | 7,730.57 | .00 | 35,397.58 |

\*--------------------------- CHARGEBACKS/REJECTS --------------------------\*

Brannon-Quale Attachment 21
TRO Exhibit 15

312

```
*--------* DEPOSIT ITEM SUMMARY *--------*
```

| SALES   : | 0 | .00 | DB ADJ : | 0 | .00 |
|-----------|---|-----|----------|---|-----|
| CREDITS: | 0 | .00 | CR ADJ : | 0 | .00 |
| TOTAL  : | 0 | .00 | TOTAL  : | 0 | .00 |

```
*----------*   OTHER FEES   *---------*
```

| CARD CHARGE DESCRIPTION | NUMBER | RATE | FEES |
|---|---|---|---|
| FOR OUTLET 00000 | | | |
| 6852  NSF FEES | 13 | 15.0000 | 195.00 |
| 6929  IC RETRVLS | 14 | 5.0000 | 70.00 |
| 6930  IC CHGBCK | 128 | 15.0000 | 1,920.00 |
| TOTAL OTHER FEES : | | | 2,185.00 |

YOUR ACCOUNT HAS BEEN DEBITED :        2,185.00

```
*-----  MESSAGES  -----*
```

UNDER RECENTLY EFFECTIVE FEDERAL LAW, CREDIT CARD PROCESSING
COMPANIES ARE REQUIRED TO SUBMIT GROSS SALES INFORMATION REPORTING
TO THE IRS FOR EACH MERCHANT. THE FIRST INFORMATION REPORTS WILL
TAKE PLACE IN JANUARY 2012 FOR SALES IN 2011. TO ENSURE THAT
INFORMATION IS REPORTED ACCURATELY, AND TO AVOID BACKUP
WITHHOLDING OF MERCHANT DEPOSITS, MERCHANT TAX INFORMATION IN OUR
FILES IS BEING COMPARED WITH IRS RECORDS. IF YOUR TAX INFORMATION
DOES NOT MATCH, YOU WILL BE CONTACTED AND GIVEN THE OPPORTUNITY TO
MAKE AN UPDATE.

THE DEBIT NETWORKS ACCEL, AFFN, AND STAR HAVE ANNOUNCED SEVERAL

CREDIT CARD MERCHANT STATEMENT

DATE: 01/31/2011    PAGE:  7

Brannon-Quale Attachment 21
TRO Exhibit 15

-000                    READYPAY SERVICE

                        MATT LOEWEN

HSBC BANK USA, N.A.     375 N. STEPHANIE STREET

                        SUITE 1411

                        HENDERSON, NV 89014

\*- INFORMATION ADVICE -

CHANGES TO THEIR DEBIT NETWORK PRICING EFFECTIVE FEBRUARY 1, 2011.
THE CHANGED FEES ARE AS FOLLOWS:

ACCEL'S PINLESS MAXIMUM PREMIUM RATE WILL BE $1.78 PER
TRANSACTION. ALL OTHER ACCEL RATES REMAIN UNCHANGED.

AFFN HAS ANNOUNCED THE FOLLOWING RATE MODIFICATIONS:
* RETAIL MERCHANTS WILL BE BILLED AT 0.75% + $0.185 PER
  TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.835.
* SUPERMARKET MERCHANTS WILL BE BILLED AT $0.235 PER TRANSACTION.
* MAJOR MERCHANTS WILL BE BILLED AT 0.60% + $0.135 PER TRANSACTION
  WITH A MAXIMUM TRANSACTION FEE OF $0.535.
* A NEW INTERCHANGE LEVEL FOR QSR IS BEING IMPLEMENTED AT 1.25% +
  $0.16 PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.485.

* THE AFFN RETURN FEE REMAINS UNCHANGED AT $.035 PER TRANSACTION.

STAR HAS ANNOUNCED THE FOLLOWING RATE MODIFICATIONS:

* RETAIL MERCHANTS WILL BE BILLED AT 0.80% + $0.2275 PER
  TRANSACTION.
* SUPERMARKET MERCHANTS WILL BE BILLED AT $0.3175 PER TRANSACTION.
* RETAIL PREMIUM TRANSACTIONS WILL BE BILLED AT 0.80% + $0.3025
  PER TRANSACTION.
* MEDICAL RETAILER PREMIUM TRANSACTIONS WILL BE BILLED AT 1.20% +
  $0.3175 PER TRANSACTION.
* SMALL TICKET PREMIUM TRANSACTIONS WILL BE BILLED AT 1.25% +
  $0.2675 PER TRANSACTION.
* QUICK SERVICE RESTAURANT (QSR) PREMIUM TRANSACTIONS WILL BE
  BILLED AT 1.25% + $0. 2675 PER TRANSACTION.
* SUPERMARKET PREMIUM TRANSACTIONS WILL BE BILLED AT $0.3925 PER
  TRANSACTION.
* PETROLEUM PREMIUM TRANSACTIONS WILL BE BILLED AT 0.80% + $0.2475
  PER TRANSACTION.
* PINLESS PREMIUM TRANSACTIONS WILL BE BILLED AT 0.65% + $0.2475
  PER TRANSACTION.
* PINLESS MAXIMUM PREMIUM TRANSACTIONS WILL BE BILLED AT $2.1175
  PER TRANSACTION.
* ALL OTHER STAR FEES REMAIN UNCHANGED.

CREDIT CARD MERCHANT STATEMENT

DATE: 02/28/2011    PAGE:  1

CODES: N    FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

315

-000                                        READYPAY SERVICE

                                            MATT LOEWEN

HSBC BANK USA, N.A.                         375 N. STEPHANIE STREET

                                            SUITE 1411

                                            HENDERSON, NV 89014


*- INFORMATION ADVICE -


*---------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 01032400050 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01032400051 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01035812751 | 1 | 468.55 | .00 | .00 | 468.55 |
| 01 | 01035812752 | 1 | 117.09 | .00 | .00 | 117.09 |
| 01 | 01035910124 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01035911775 | 1 | 107.19 | .00 | .00 | 107.19 |
| 01 | 01101410318 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 01101410843 | 1 | 399.99 | .00 | .00 | 399.99 |
| 01 | 01102911892 | 1 | 75.00 | .00 | .00 | 75.00 |
| 01 | 02033611417 | 1 | 99.95 | .00 | .00 | 99.95 |
| 01 | 02102910586 | 1 | 445.67 | .00 | .00 | 445.67 |
| 02 | 01102810042 | 1 | 117.92 | .00 | .00 | 117.92 |
| 02 | 01102810051 | 1 | 478.95 | .00 | .00 | 478.95 |
| 02 | 02103110348 | 1 | 423.48 | .00 | .00 | 423.48 |
| 02 | 02103110349 | 1 | 105.82 | .00 | .00 | 105.82 |
| 03 | 01031300855 | 1 | 451.99 | .00 | .00 | 451.99 |
| 03 | 01100510154 | 1 | 121.26 | .00 | .00 | 121.26 |
| 03 | 01100510155 | 1 | 485.11 | .00 | .00 | 485.11 |

Brannon-Quale Attachment 21
TRO Exhibit 15

| 03 | 01102712536 | 1 | 230.35 | .00 | .00 | 230.35 |
| 03 | 01103210225 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 01103210504 | 1 | 399.99 | .00 | .00 | 399.99 |
| 03 | 02034111134 | 1 | 99.95 | .00 | .00 | 99.95 |
| 03 | 02103210830 | 1 | 427.34 | .00 | .00 | 427.34 |
| 03 | 02103210853 | 1 | 110.23 | .00 | .00 | 110.23 |
| 03 | 02103210854 | 1 | 441.16 | .00 | .00 | 441.16 |
| 03 | 02103210892 | 1 | 447.35 | .00 | .00 | 447.35 |
| 03 | 02103210893 | 1 | 111.78 | .00 | .00 | 111.78 |
| 04 | 02103210831 | 1 | 106.79 | .00 | .00 | 106.79 |
| 07 | 01034510088 | 1 | 459.26 | .00 | .00 | 459.26 |
| 07 | 01101212181 | 1 | 109.75 | .00 | .00 | 109.75 |
| 07 | 01101212182 | 1 | 439.24 | .00 | .00 | 439.24 |
| 07 | 01102012069 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01102612429 | 1 | 119.79 | .00 | .00 | 119.79 |
| 07 | 01102712535 | 1 | 57.54 | .00 | .00 | 57.54 |
| 07 | 01103510060 | 1 | 118.36 | .00 | .00 | 118.36 |
| 07 | 01103510061 | 1 | 473.46 | .00 | .00 | 473.46 |
| 07 | 02035711420 | 1 | 99.95 | .00 | .00 | 99.95 |

CREDIT CARD MERCHANT STATEMENT

DATE:  02/28/2011   PAGE:  2

CODES: N   FORM: 9

MERCHANT:          2316

DBA: AUTO MARKETING GROUP

-000                           READYPAY SERVICE

MATT LOEWEN

Page 170

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014


*- INFORMATION ADVICE -


*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 07 | 02036500470 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 | 02036500471 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 02103410113 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 02103510991 | 1 | 112.99 | .00 | .00 | 112.99 |
| 07 | 02103510992 | 1 | 451.99 | .00 | .00 | 451.99 |
| 08 | 01102810043 | 1 | 471.68 | .00 | .00 | 471.68 |
| 08 | 01102811523 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01103610282 | 1 | 99.95 | .00 | .00 | 99.95 |
| 08 | 01103610797 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 02033711320 | 1 | 112.95 | .00 | .00 | 112.95 |
| 09 | 01034810956 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01034811035 | 1 | 99.95 | .00 | .00 | 99.95 |
| 09 | 02033711319 | 1 | 451.99 | .00 | .00 | 451.99 |
| 10 | 01034212180 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 01100601103 | 1 | 99.99 | .00 | .00 | 99.99 |
| 10 | 01101512312 | 1 | 104.95 | .00 | .00 | 104.95 |
| 10 | 01101512313 | 1 | 419.99 | .00 | .00 | 419.99 |
| 10 | 02028900162 | 1 | 99.95 | .00 | .00 | 99.95 |
| 10 | 02028900163 | 1 | 399.99 | .00 | .00 | 399.99 |
| 11 | 01103910038 | 1 | 113.61 | .00 | .00 | 113.61 |
| 11 | 02104010085 | 1 | 461.93 | .00 | .00 | 461.93 |
| 14 | 01103710880 | 1 | 399.99 | .00 | .00 | 399.99 |

```
                    2316 stmts.txt
14 01103910205    1      99.95      .00      .00        99.95
14 01104112627    1     120.73      .00      .00       120.73
14 01104112628    1     483.12      .00      .00       483.12
14 02034710392    1     104.95      .00      .00       104.95
15 01033210697    1     399.99      .00      .00       399.99
15 01035011891    1     399.99      .00      .00       399.99
15 01104110111    1     118.63      .00      .00       118.63
15 01104110112    1     474.73      .00      .00       474.73
15 01104212808    1     472.93      .00      .00       472.93
15 01104212809    1     118.18      .00      .00       118.18
15 01104410978    1      99.95      .00      .00        99.95
15 01104411479    1     399.99      .00      .00       399.99
16 01102110115    1     113.55      .00      .00       113.55
16 01102110116    1     454.50      .00      .00       454.50
16 01104210058    1     109.41      .00      .00       109.41
```

CREDIT CARD MERCHANT STATEMENT

DATE:  02/28/2011    PAGE:  3

CODES: N    FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

Page 172

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY   REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 17 | 01100812238 | 1 | 112.95 | .00 | .00 | 112.95 |
| 17 | 01102010340 | 1 | 99.95 | .00 | .00 | 99.95 |
| 17 | 01102010889 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 01102111861 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 02035611249 | 1 | 451.99 | .00 | .00 | 451.99 |
| 17 | 02035611250 | 1 | 112.94 | .00 | .00 | 112.94 |
| 17 | 02036400789 | 1 | 434.56 | .00 | .00 | 434.56 |
| 17 | 02101400504 | 1 | 399.99 | .00 | .00 | 399.99 |
| 17 | 02101500548 | 1 | 428.05 | .00 | .00 | 428.05 |
| 18 | 01034410847 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01100510671 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 01104210059 | 1 | 437.84 | .00 | .00 | 437.84 |
| 18 | 01104311356 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 01104311856 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 02104110609 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 02104110610 | 1 | 399.99 | .00 | .00 | 399.99 |
| 18 | 02104710082 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 02104710145 | 1 | 99.95 | .00 | .00 | 99.95 |
| 18 | 02104710146 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 01100410187 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02035711419 | 1 | 399.99 | .00 | .00 | 399.99 |
| 21 | 02101400505 | 1 | 99.95 | .00 | .00 | 99.95 |
| 21 | 02101500547 | 1 | 106.96 | .00 | .00 | 106.96 |
| 22 | 01034412208 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01036210143 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 | 01036210252 | 1 | 399.99 | .00 | .00 | 399.99 |

| | | | | | |
|---|---|---|---|---|---|
| 22 01104211668 | 1 | 99.95 | .00 | .00 | 99.95 |
| 22 01104212278 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01104910805 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01104910913 | 1 | 75.00 | .00 | .00 | 75.00 |
| 22 01105012352 | 1 | 479.13 | .00 | .00 | 479.13 |
| 22 02105010141 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01103400703 | 1 | 399.99 | .00 | .00 | 399.99 |
| 23 01103400704 | 1 | 99.95 | .00 | .00 | 99.95 |
| 23 01104711244 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 01100811343 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 01104710044 | 1 | 452.46 | .00 | .00 | 452.46 |

CREDIT CARD MERCHANT STATEMENT

DATE: 02/28/2011     PAGE:  4

CODES: N     FORM: 9

MERCHANT:                    2316

DBA: AUTO MARKETING GROUP

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

                              SUITE 1411

                              HENDERSON, NV 89014

\*- INFORMATION ADVICE -

Brannon-Quale Attachment 21
TRO Exhibit 15                                    321

```
*----------------------------- CHARGEBACKS/REJECTS --------------------------*
```

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 24 | 01104710070 | 1 | 479.56 | .00 | .00 | 479.56 |
| 24 | 01104711243 | 1 | 399.99 | .00 | .00 | 399.99 |
| 24 | 01104910912 | 1 | 299.99 | .00 | .00 | 299.99 |
| 24 | 01104911993 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 | 01104911418 | 1 | 99.95 | .00 | .00 | 99.95 |
| 25 | 02035611248 | 1 | 112.95 | .00 | .00 | 112.95 |
| 28 | 01102010164 | 1 | 354.00 | .00 | .00 | 354.00 |
| 28 | 01102311571 | 1 | 199.99 | .00 | .00 | 199.99 |
| 28 | 01102311572 | 1 | 50.00 | .00 | .00 | 50.00 |
| 28 | 01105411051 | 1 | 99.95 | .00 | .00 | 99.95 |
| 28 | 01105510053 | 1 | 111.18 | .00 | .00 | 111.18 |
| 28 | 01105510054 | 1 | 444.94 | .00 | .00 | 444.94 |
| 28 | 01105510129 | 1 | 109.64 | .00 | .00 | 109.64 |
| 28 | 01105510130 | 1 | 438.73 | .00 | .00 | 438.73 |

```
CHBK/REJ TOTALS:  125    32,414.26        .00       .00     32,414.26


                 *--------* DEPOSIT ITEM SUMMARY *--------*

   SALES :      0          .00    DB ADJ :        0          .00
   CREDITS:     0          .00    CR ADJ :        0          .00
   TOTAL :      0          .00    TOTAL  :        0          .00


                 *----------*   OTHER FEES   *---------*

CARD CHARGE DESCRIPTION                    NUMBER      RATE        FEES
FOR OUTLET 00000

    6929   IC RETRVLS                          4     5.0000       20.00
    6930   IC CHGBCK                           78    15.0000    1,170.00

                             TOTAL OTHER FEES :                 1,190.00


                   YOUR ACCOUNT HAS BEEN DEBITED :             1,190.00
```

Brannon-Quale Attachment 21
TRO Exhibit 15

2316 stmts.txt

CREDIT CARD MERCHANT STATEMENT

DATE: 03/31/2011    PAGE:  1

CODES: N    FORM: 9

MERCHANT:            2316

DBA: AUTO MARKETING GROUP

-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------------------------- CHARGEBACKS/REJECTS ---------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 01105410246 | 1 | 399.99 | .00 | .00 | 399.99 |
| 02 | 01105610284 | 1 | 199.99 | .00 | .00 | 199.99 |
| 02 | 01105611372 | 1 | 50.00 | .00 | .00 | 50.00 |
| 03 | 01102612599 | 1 | 481.10 | .00 | .00 | 481.10 |
| 04 | 02106010872 | 1 | 399.99 | .00 | .00 | 399.99 |
| 04 | 02106010873 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01103210225 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01106210237 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 176

| | | | | | |
|---|---|---|---|---|---|
| 07 01106210800 | 1 | 99.94 | .00 | .00 | 99.94 |
| 07 01106211313 | 1 | 399.99 | .00 | .00 | 399.99 |
| 07 02106211053 | 1 | 451.99 | .00 | .00 | 451.99 |
| 07 02106211054 | 1 | 112.99 | .00 | .00 | 112.99 |
| 08 01106410138 | 1 | 481.96 | .00 | .00 | 481.96 |
| 08 01106410139 | 1 | 120.48 | .00 | .00 | 120.48 |
| 09 01102110039 | 1 | 419.99 | .00 | .00 | 419.99 |
| 09 02106610051 | 1 | 104.95 | .00 | .00 | 104.95 |
| 09 02106610052 | 1 | 419.99 | .00 | .00 | 419.99 |
| 10 01104311856 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 01106210114 | 1 | 481.05 | .00 | .00 | 481.05 |
| 14 01106910074 | 1 | 113.52 | .00 | .00 | 113.52 |
| 14 01106910075 | 1 | 454.29 | .00 | .00 | 454.29 |
| 14 02101411068 | 1 | 104.95 | .00 | .00 | 104.95 |
| 14 02101411069 | 1 | 419.99 | .00 | .00 | 419.99 |
| 14 02106910068 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 02106911078 | 1 | 104.95 | .00 | .00 | 104.95 |
| 14 02107011055 | 1 | 104.95 | .00 | .00 | 104.95 |
| 14 02107011056 | 1 | 419.99 | .00 | .00 | 419.99 |
| 15 01103510060 | 1 | 112.99 | .00 | .00 | 112.99 |
| 15 01103510061 | 1 | 451.99 | .00 | .00 | 451.99 |
| 18 01102711490 | 1 | 199.99 | .00 | .00 | 199.99 |
| 21 01107610021 | 1 | 120.36 | .00 | .00 | 120.36 |
| 21 02107710145 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 01107610022 | 1 | 481.49 | .00 | .00 | 481.49 |
| 22 01107710832 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 02107810535 | 1 | 399.99 | .00 | .00 | 399.99 |
| 22 02107810536 | 1 | 99.95 | .00 | .00 | 99.95 |
| 24 01104311356 | 1 | 99.95 | .00 | .00 | 99.95 |

CREDIT CARD MERCHANT STATEMENT

DATE: 03/31/2011   PAGE: 2

CODES: N   FORM: 9

Brannon-Quale Attachment 21
TRO Exhibit 15

324

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS ---------------------------*
DAY    REF NO.    ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
  24 01106910074      1           .00     113.52       .00          113.52-
  24 01106910075      1           .00     454.29       .00          454.29-
  24 02106910068      1           .00     399.99       .00          399.99-
  24 02106911078      1           .00     104.95       .00          104.95-
  25 01032110756      1        451.24        .00       .00          451.24
  25 01035612298      1        399.99        .00       .00          399.99
  25 02107011055      1           .00     104.95       .00          104.95-
  28 01108212446      1        480.33        .00       .00          480.33
  28 01108310196      1         99.95        .00       .00           99.95
  28 01108311508      1        399.99        .00       .00          399.99
  28 02036500470      1        399.99        .00       .00          399.99
  28 02036500471      1         99.95        .00       .00           99.95
```

Page 178

```
                              2316 stmts.txt
28 02108110798        1        99.95       .00         .00              99.95

31 01108810246        1      399.99        .00         .00             399.99

31 02107710145        1         .00     399.99         .00             399.99-


CHBK/REJ TOTALS:   52      13,344.98   1,577.69        .00          11,767.29


                *--------* DEPOSIT ITEM SUMMARY *--------*

  SALES  :         0           .00     DB ADJ :        0                .00

  CREDITS:         0           .00     CR ADJ :        0                .00

  TOTAL  :         0           .00     TOTAL  :        0                .00


                *----------*   OTHER FEES   *---------*

CARD CHARGE DESCRIPTION                     NUMBER       RATE          FEES
FOR OUTLET 00000

   6929   IC RETRVLS                            2      5.0000         10.00

   6930   IC CHGBCK                            42     15.0000        630.00

                           TOTAL OTHER FEES :                        640.00


                   YOUR ACCOUNT HAS BEEN DEBITED :                   640.00


                   *-----  MESSAGES  -----*


PLEASE BE ADVISED THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN RATE
INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE APRIL 2011.
FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE, MERCHANTS
MAY SEE INCREASES TO THEIR INTERCHANGE RATES AS APPLICABLE, AS
                              CREDIT CARD MERCHANT STATEMENT
                              DATE:  03/31/2011   PAGE:  3
                              CODES: N   FORM: 9
                              MERCHANT:              2316
                              DBA: AUTO MARKETING GROUP
```

Page 179

Brannon-Quale Attachment 21
TRO Exhibit 15

326

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.                          375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

WELL AS CHANGES TO THE INTERCHANGE CATEGORIES FOR CERTAIN
TRANSACTIONS. IN ADDITION, MERCHANTS MAY SEE A NEW MASTERCARD
ASSESSMENT FEE FOR SALES OVER $1000.00, WHICH APPEAR AS A SEPARATE
LINE ITEM ON THE MERCHANT STATEMENT AND IS BEING PASSED THROUGH AT
COST.

IN ADDITION, NYCE HAS ANNOUNCED A NEW INFRASTRUCTURE ASSESSMENT
FEE OF $0.005 THAT WILL BE IMPLEMENTED ON ALL TRANSACTION TYPES
FOR NYCE AND NYCE PREMIER TRANSACTIONS EFFECTIVE ON APRIL 1ST,
2011. AS A RESULT, MERCHANTS ACCEPTING NYCE DEBIT CARD
TRANSACTIONS WILL SEE AN INCREASE OF $0.005 TO THEIR EXISTING
DEBIT NETWORK FEE FOR THIS NETWORK. MOST DISCOUNT RATE MERCHANTS
WILL SEE NO CHANGE TO THEIR DISCOUNT RATE.

CREDIT CARD MERCHANT STATEMENT

DATE: 04/29/2011    PAGE:  1

CODES: N    FORM: 9

Brannon-Quale Attachment 21
TRO Exhibit 15

327

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*-------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 01 | 01108910106 | 1 | 452.63 | .00 | .00 | 452.63 |
| 04 | 01032312650 | 1 | 476.34 | .00 | .00 | 476.34 |
| 04 | 01104210059 | 1 | 419.99 | .00 | .00 | 419.99 |
| 04 | 01108910105 | 1 | 113.11 | .00 | .00 | 113.11 |
| 04 | 01109110579 | 1 | 99.95 | .00 | .00 | 99.95 |
| 05 | 01032210818 | 1 | 454.26 | .00 | .00 | 454.26 |
| 05 | 01109210731 | 1 | 399.99 | .00 | .00 | 399.99 |
| 05 | 01109311016 | 1 | 399.99 | .00 | .00 | 399.99 |
| 06 | 01109310042 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01108810247 | 1 | 99.95 | .00 | .00 | 99.95 |
| 07 | 01109210063 | 1 | 112.79 | .00 | .00 | 112.79 |
| 08 | 01109610350 | 1 | 399.99 | .00 | .00 | 399.99 |
| 08 | 02102100582 | 1 | 399.99 | .00 | .00 | 399.99 |

Page 181

| 11 02109811215 | 1 | 419.99 | .00 | .00 | 419.99 |
| 11 02109910645 | 1 | 113.54 | .00 | .00 | 113.54 |
| 11 02109910646 | 1 | 454.33 | .00 | .00 | 454.33 |
| 12 01109610164 | 1 | 451.32 | .00 | .00 | 451.32 |
| 12 01109810171 | 1 | 99.95 | .00 | .00 | 99.95 |
| 12 01109811310 | 1 | 399.99 | .00 | .00 | 399.99 |
| 12 01109910045 | 1 | 497.08 | .00 | .00 | 497.08 |
| 12 01109910718 | 1 | 99.95 | .00 | .00 | 99.95 |
| 13 01109311016 | 1 | .00 | 399.99 | .00 | 399.99- |
| 13 01110210229 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 01110210398 | 1 | 99.95 | .00 | .00 | 99.95 |
| 14 01108810247 | 1 | .00 | 99.95 | .00 | 99.95- |
| 14 01109210063 | 1 | .00 | 112.79 | .00 | 112.79- |
| 14 01109310042 | 1 | .00 | 99.95 | .00 | 99.95- |
| 14 01110210064 | 1 | 454.06 | .00 | .00 | 454.06 |
| 14 01110210065 | 1 | 113.47 | .00 | .00 | 113.47 |
| 14 01110210066 | 1 | 465.89 | .00 | .00 | 465.89 |
| 14 01110210067 | 1 | 116.42 | .00 | .00 | 116.42 |
| 15 01106910074 | 1 | 114.40 | .00 | .00 | 114.40 |
| 15 01106910075 | 1 | 457.84 | .00 | .00 | 457.84 |
| 19 01109610164 | 1 | .00 | 451.32 | .00 | 451.32- |
| 19 01109810171 | 1 | .00 | 99.95 | .00 | 99.95- |
| 19 01109910718 | 1 | .00 | 99.95 | .00 | 99.95- |
| 19 02102100582 | 1 | .00 | 399.99 | .00 | 399.99- |

CREDIT CARD MERCHANT STATEMENT

DATE: 04/29/2011    PAGE: 2

CODES: N    FORM: 9

MERCHANT: 2316

DBA: AUTO MARKETING GROUP

Page 182

Brannon-Quale Attachment 21
TRO Exhibit 15

-000

HSBC BANK USA, N.A.

READYPAY SERVICE
MATT LOEWEN
375 N. STEPHANIE STREET
SUITE 1411
HENDERSON, NV 89014

\*- INFORMATION ADVICE -

| | | | | CHARGEBACKS/REJECTS | | |
|---|---|---|---|---|---|
| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ $- DISC -$ | $--- AMOUNT ---- |
| 20 | 01109610350 | 1 | .00 | 399.99 | .00 | 399.99- |
| 20 | 01109910045 | 1 | .00 | 497.08 | .00 | 497.08- |
| 20 | 01110510777 | 1 | 99.95 | .00 | .00 | 99.95 |
| 20 | 01110511294 | 1 | 399.99 | .00 | .00 | 399.99 |
| 20 | 01110910122 | 1 | 493.33 | .00 | .00 | 493.33 |
| 21 | 01106210115 | 1 | 123.66 | .00 | .00 | 123.66 |
| 22 | 01111011223 | 1 | 399.99 | .00 | .00 | 399.99 |
| 25 | 02107600599 | 1 | 455.10 | .00 | .00 | 455.10 |
| 25 | 02107600600 | 1 | 113.72 | .00 | .00 | 113.72 |
| 25 | 02111111911 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 02111310544 | 1 | 91.14 | .00 | .00 | 91.14 |
| 26 | 02111310545 | 1 | 364.54 | .00 | .00 | 364.54 |
| 27 | 01110510777 | 1 | .00 | 99.95 | .00 | 99.95- |
| 27 | 01110511294 | 1 | .00 | 399.99 | .00 | 399.99- |
| | CHBK/REJ TOTALS: | 51 | 11,628.51 | 3,160.90 | .00 | 8,467.61 |

Brannon-Quale Attachment 21
TRO Exhibit 15

330

```
                            2316 stmts.txt

              *--------* DEPOSIT ITEM SUMMARY *--------*

SALES  :        0          .00    DB ADJ :        0          .00

CREDITS:        0          .00    CR ADJ :        0          .00

TOTAL  :        0          .00    TOTAL  :        0          .00


                    YOUR ACCOUNT HAS BEEN DEBITED :          .00


                    *----- MESSAGES -----*


PLEASE BE ADVISED THE ASSOCIATIONS HAVE ANNOUNCED CERTAIN RATE

INCREASES AND NEW FEE CATEGORIES TO BE EFFECTIVE APRIL 2011.

FOLLOWING SUCH CHANGES, EFFECTIVE AS OF THE SAME DATE, MERCHANTS

MAY SEE INCREASES TO THEIR INTERCHANGE RATES AS APPLICABLE, AS

WELL AS CHANGES TO THE INTERCHANGE CATEGORIES FOR CERTAIN

TRANSACTIONS. IN ADDITION, MERCHANTS MAY SEE A NEW MASTERCARD

ASSESSMENT FEE FOR SALES OVER $1000.00, WHICH APPEAR AS A SEPARATE

LINE ITEM ON THE MERCHANT STATEMENT AND IS BEING PASSED THROUGH AT

COST.



                            CREDIT CARD MERCHANT STATEMENT

                            DATE: 05/31/2011    PAGE:  1

                            CODES: N   FORM: 9

                            MERCHANT:               2316

                            DBA: AUTO MARKETING GROUP
```

                    -000                    READYPAY SERVICE

Brannon-Quale Attachment 21
TRO Exhibit 15

331

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

                                       SUITE 1411

                                       HENDERSON, NV 89014

\*- INFORMATION ADVICE -

\*--------------------------- CHARGEBACKS/REJECTS --------------------------\*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|------------|------------|------------------|
| 02 | 02111910656 | 1 | 444.70 | .00 | .00 | 444.70 |
| 02 | 02111910657 | 1 | 111.12 | .00 | .00 | 111.12 |
| 03 | 02111111911 | 1 | .00 | 399.99 | .00 | 399.99- |
| 05 | 02111310544 | 1 | .00 | 91.14 | .00 | 91.14- |
| 05 | 02111310545 | 1 | .00 | 364.54 | .00 | 364.54- |
| 06 | 01111810211 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01109610350 | 1 | 399.99 | .00 | .00 | 399.99 |
| 09 | 01112510053 | 1 | 499.17 | .00 | .00 | 499.17 |
| 09 | 01112610096 | 1 | 452.80 | .00 | .00 | 452.80 |
| 09 | 02106911078 | 1 | 104.95 | .00 | .00 | 104.95 |
| 09 | 02112510607 | 1 | 115.50 | .00 | .00 | 115.50 |
| 09 | 02112510608 | 1 | 462.25 | .00 | .00 | 462.25 |
| 11 | 01111812034 | 1 | 99.95 | .00 | .00 | 99.95 |
| 11 | 01112510052 | 1 | 124.73 | .00 | .00 | 124.73 |
| 13 | 02107011055 | 1 | 104.95 | .00 | .00 | 104.95 |
| 16 | 01111810211 | 1 | .00 | 399.99 | .00 | 399.99- |
| 18 | 02111910657 | 1 | .00 | 111.12 | .00 | 111.12- |
| 19 | 01111812034 | 1 | .00 | 99.95 | .00 | 99.95- |
| 24 | 01112510052 | 1 | .00 | 124.73 | .00 | 124.73- |
| 24 | 01112510053 | 1 | .00 | 499.17 | .00 | 499.17- |
| 24 | 01112610096 | 1 | .00 | 452.80 | .00 | 452.80- |

Page 185

| 24 02112510607 | 1 | .00 | 115.50 | .00 | 115.50- |
|---|---|---|---|---|---|
| 26 01113110038 | 1 | 125.71 | .00 | .00 | 125.71 |
| 26 01113110039 | 1 | 503.06 | .00 | .00 | 503.06 |
| 30 01113410813 | 1 | 99.95 | .00 | .00 | 99.95 |
| 30 01113411398 | 1 | 399.99 | .00 | .00 | 399.99 |
| CHBK/REJ TOTALS: | 26 | 4,448.81 | 2,658.93 | .00 | 1,789.88 |

```
*--------* DEPOSIT ITEM SUMMARY *--------*
```

| SALES : | 0 | .00 | DB ADJ : | 0 | .00 |
|---|---|---|---|---|---|
| CREDITS: | 0 | .00 | CR ADJ : | 0 | .00 |
| TOTAL : | 0 | .00 | TOTAL : | 0 | .00 |

CREDIT CARD MERCHANT STATEMENT

DATE: 05/31/2011    PAGE: 2

CODES: N    FORM: 9

MERCHANT: ██████████2316

DBA: AUTO MARKETING GROUP

███████████-000

HSBC BANK USA, N.A.

READYPAY SERVICE

MATT LOEWEN

375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

Page 186

```
                            2316 stmts.txt

              *----------*   OTHER FEES   *---------*
CARD CHARGE DESCRIPTION                    NUMBER       RATE        FEES
FOR OUTLET 00000

   6929   IC RETRVLS                          2      5.0000       10.00
   6930   IC CHGBCK                           51     15.0000      765.00

                            TOTAL OTHER FEES :                     775.00


                    YOUR ACCOUNT HAS BEEN DEBITED :               775.00


                   *-----   MESSAGES   -----*


EFFECTIVE JUNE 2011, MASTERCARD IS INTRODUCING A NEW FEE
ASSOCIATED WITH AN OPTIONAL AUTHORIZATION SERVICE THAT ALLOWS
MERCHANTS TO PERFORM ZERO DOLLAR ACCOUNT STATUS CHECKS TO
VALIDATE THAT A CARDHOLDER ACCOUNT IS OPEN AND NOT LISTED IN THE
ELECTRONIC WARNING BULLETIN.  THIS NEW FEE WILL BE APPLIED ONLY TO
SUCH ZERO DOLLAR ACCOUNT STATUS CHECKS, WILL APPEAR AS 'MC AVS
ONLY FEE' AND ON A SEPARATE LINE ITEM ON THE MONTHLY MERCHANT
STATEMENT, AND MAY INCLUDE FEES IMPOSED BY MASTERCARD AND
GLOBAL PAYMENTS.



                        CREDIT CARD MERCHANT STATEMENT
                        DATE:  06/30/2011    PAGE:  1
                        CODES: N    FORM: 9
                        MERCHANT:              2316
                        DBA: AUTO MARKETING GROUP
```

Page 187

Brannon-Quale Attachment 21
TRO Exhibit 15

334

-000                                    READYPAY SERVICE

                                        MATT LOEWEN

HSBC BANK USA, N.A.                     375 N. STEPHANIE STREET

                                        SUITE 1411

                                        HENDERSON, NV 89014


*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS ---------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|-------------------|
| 01 | 01112510052 | 1 | 124.73 | .00 | .00 | 124.73 |
| 01 | 01112510053 | 1 | 499.17 | .00 | .00 | 499.17 |
| 01 | 01113110038 | 1 | .00 | 125.71 | .00 | 125.71- |
| 01 | 01113410813 | 1 | .00 | 99.95 | .00 | 99.95- |
| 01 | 01113411398 | 1 | .00 | 399.99 | .00 | 399.99- |
| 06 | 01114112329 | 1 | 456.06 | .00 | .00 | 456.06 |
| 06 | 02111310545 | 1 | 364.54 | .00 | .00 | 364.54 |
| 09 | 01114100006 | 1 | 399.99 | .00 | .00 | 399.99 |
| 13 | 01114810761 | 1 | 399.99 | .00 | .00 | 399.99 |
| 14 | 01114112329 | 1 | .00 | 456.06 | .00 | 456.06- |
| 16 | 01107710830 | 1 | 399.99 | .00 | .00 | 399.99 |
| 27 | 01116110094 | 1 | 444.43 | .00 | .00 | 444.43 |
| 27 | 02117510757 | 1 | 84.58 | .00 | .00 | 84.58 |
| 27 | 02117510758 | 1 | 338.28 | .00 | .00 | 338.28 |
| 29 | 02117810073 | 1 | 419.99 | .00 | .00 | 419.99 |
| CHBK/REJ TOTALS: | | 15 | 3,931.75 | 1,081.71 | .00 | 2,850.04 |

Page 188

```
                                    2316 stmts.txt
                   *--------* DEPOSIT ITEM SUMMARY *--------*

  SALES  :          0           .00    DB ADJ :           0            .00

  CREDITS:          0           .00    CR ADJ :           0            .00

  TOTAL  :          0           .00    TOTAL  :           0            .00


                   *----------*   OTHER FEES   *---------*

CARD CHARGE DESCRIPTION                        NUMBER         RATE        FEES
FOR OUTLET 00000

    6929   IC RETRVLS                             2         5.0000       10.00

    6930   IC CHGBCK                              8        15.0000      120.00

                                TOTAL OTHER FEES :                      130.00


                        YOUR ACCOUNT HAS BEEN DEBITED :                 130.00


                                    CREDIT CARD MERCHANT STATEMENT

                                    DATE:  07/29/2011    PAGE:  1

                                    CODES: N    FORM: 9

                                    MERCHANT:            2316

                                    DBA: AUTO MARKETING GROUP
```

                      -000                    READYPAY SERVICE

                                              MATT LOEWEN

HSBC BANK USA, N.A.                           375 N. STEPHANIE STREET

                                              SUITE 1411

                                              HENDERSON, NV 89014


Page 189

\*- INFORMATION ADVICE -

```
*---------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.     ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$  $--- AMOUNT ----
01 01113110038       1          114.95        .00        .00         114.95
05 01113411398       1          399.99        .00        .00         399.99
08 02118810959       1             .00     137.90        .00         137.90-
13 01117910156       1          399.99        .00        .00         399.99
13 01117910252       1           99.95        .00        .00          99.95
14 01118110072       1          480.46        .00        .00         480.46
14 02118911051       1           99.95        .00        .00          99.95
14 02118911052       1          399.99        .00        .00         399.99
15 01114112329       1          456.06        .00        .00         456.06
15 01118113315       1          118.53        .00        .00         118.53
25 01113410813       1           99.95        .00        .00          99.95


CHBK/REJ TOTALS:    11        2,669.82     137.90        .00        2,531.92


                    *--------* DEPOSIT ITEM SUMMARY *--------*
  SALES  :          0             .00    DB ADJ :          0            .00
  CREDITS:          0             .00    CR ADJ :          0            .00
  TOTAL  :          0             .00    TOTAL  :          0            .00


                    *----------*   OTHER FEES   *---------*
CARD CHARGE DESCRIPTION                      NUMBER         RATE        FEES
FOR OUTLET 00000
     6929   IC RETRVLS                           1       5.0000        5.00
     6930   IC CHGBCK                            6      15.0000       90.00
                              TOTAL OTHER FEES :                      95.00


                       YOUR ACCOUNT HAS BEEN DEBITED :                95.00
```

Brannon-Quale Attachment 21
TRO Exhibit 15

337

2316 stmts.txt

```
*-----  MESSAGES  -----*
```

THE DEBIT NETWORK SHAZAM HAS ANNOUNCED SEVERAL CHANGES TO THEIR
DEBIT NETWORK PRICING EFFECTIVE AUGUST 1, 2011. THE CHANGED FEES
ARE AS FOLLOWS:

* RETAIL MERCHANTS WILL BE BILLED AT 0.85% + $0.22 PER
  TRANSACTION.
* SUPERMARKET MERCHANTS WILL BE BILLED AT 0.90% + $0.22 PER
  TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $0.41.

```
                      CREDIT CARD MERCHANT STATEMENT
                      DATE:  07/29/2011    PAGE:  2
                      CODES: N   FORM: 9
                      MERCHANT:            2316
                      DBA: AUTO MARKETING GROUP
```

-000                        READYPAY SERVICE

                            MATT LOEWEN

HSBC BANK USA, N.A.         375 N. STEPHANIE STREET

                            SUITE 1411

                            HENDERSON, NV 89014

```
            *- INFORMATION ADVICE -
```

* SMALL TICKET TRANSACTIONS WILL BE BILLED AT 1.25% + $0.11 PER
                            Page 191

TRANSACTION.

* QUICK SERVICE RESTAURANT (QSR) PREMIUM TRANSACTIONS WILL BE
  BILLED AT 1.25% + $0.11 PER TRANSACTION.

* PETROLEUM TRANSACTIONS WILL BE BILLED AT 0.80% + $0.19 PER
  TRANSACTION.

* RETURNS WILL BE BILLED AT $0.06 PER TRANSACTION.


THE DEBIT NETWORK JEANIE HAS ANNOUNCED SEVERAL CHANGES TO THEIR
DEBIT NETWORK PRICING EFFECTIVE AUGUST 1, 2011. THE CHANGED FEES
ARE AS FOLLOWS:

* RETAIL MERCHANTS WILL BE BILLED AT 0.80% + $0.245 PER
  TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF $10.045.

* SUPERMARKET MERCHANTS WILL BE BILLED AT $0.405 PER TRANSACTION.

* QUICK SERVICE RESTAURANT (QSR) TRANSACTIONS WILL BE BILLED AT
  1.25% + $0.21 PER TRANSACTION WITH A MAXIMUM TRANSACTION FEE OF
  $10.04.

* RETURNS WILL BE BILLED AT $0.055 PER TRANSACTION.


CREDIT CARD MERCHANT STATEMENT

DATE: 08/31/2011     PAGE:  1

CODES: N     FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

339

████████-000

████2316 stmts.txt
READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*-------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 01 | 02120710159 | 1 | 399.99 | .00 | .00 | 399.99 |
| 26 | 01122310060 | 1 | 455.71 | .00 | .00 | 455.71 |
| CHBK/REJ TOTALS: | | 2 | 855.70 | .00 | .00 | 855.70 |

*--------* DEPOSIT ITEM SUMMARY *--------*

| SALES : | 0 | .00 | DB ADJ : | 0 | .00 |
|---------|---|-----|----------|---|-----|
| CREDITS: | 0 | .00 | CR ADJ : | 0 | .00 |
| TOTAL : | 0 | .00 | TOTAL : | 0 | .00 |

*----------* OTHER FEES *---------*

| CARD CHARGE DESCRIPTION | NUMBER | RATE | FEES |
|------------------------|--------|------|------|
| FOR OUTLET 00000 | | | |
| 6930 IC CHGBCK | 2 | 15.0000 | 30.00 |
| TOTAL OTHER FEES : | | | 30.00 |

YOUR ACCOUNT HAS BEEN DEBITED :                    30.00

*----- MESSAGES -----*

Page 193

IN OCTOBER 2010, BOTH MASTERCARD AND VISA ENTERED INTO A PROPOSED
CONSENT DECREE AND FINAL JUDGMENT WITH THE DEPARTMENT OF JUSTICE
THAT REQUIRED BOTH PAYMENT CARD NETWORKS TO MODIFY THEIR POLICIES
AND PROCEDURES REGARDING THE MERCHANT'S ABILITY TO RECOMMEND ANY
PREFERRED CARD BRAND OR CARD TYPE IN UNITED STATES. THE CONSENT
DECREE AND FINAL JUDGMENT REQUIRES THAT BOTH CARD SCHEMES DIRECT
THEIR ACQUIRERS TO PROVIDE US AND US TERRITORY MERCHANTS WITH
NOTICE OF THE FINAL JUDGMENT AND A DESCRIPTION OF THE THEIR RULES
CHANGES AND THE POS PRACTICES THAT MERCHANTS ARE EXPRESSLY
PERMITTED TO ENGAGE IN PURSUANT TO THE TERMS OF THE JUDGMENT. THE
DESCRIPTION OF THE RULES CHANGES CAN BE FOUND AT THE FOLLOWING
LINKS:


MASTERCARD

HTTP://WWW.GLOBALPAYMENTSINC.COM/MCFINALRULING.HTML


VISA

HTTP://WWW.GLOBALPAYMENTSINC.COM/VISAFINALRULING.HTML

CREDIT CARD MERCHANT STATEMENT

DATE:  08/31/2011    PAGE:  2

CODES: N   FORM: 9

MERCHANT:               2316

DBA: AUTO MARKETING GROUP


-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

Brannon-Quale Attachment 21
TRO Exhibit 15

*- INFORMATION ADVICE -

THE DEPARTMENT OF JUSTICE HAS PROVIDED A LINK TO THE FINAL
JUDGMENT:
. HTTP://WWW.JUSTICE.GOV/ATR/CASES/F273100/273170.PDF

THE DEPARTMENT OF JUSTICE CONSENT DECREE PERMITS MERCHANTS TO
STEER CUSTOMERS TO OTHER FORMS OF PAYMENT BY VARIOUS METHODS
DESCRIBED IN THE RULES CHANGES DISCUSSED HEREIN. HOWEVER,
MERCHANTS THAT CHOOSE TO ACCEPT MASTERCARD OR VISA CREDIT CARDS
MUST CONTINUE TO ACCEPT FOR PAYMENT ALL PROPERLY PRESENTED
MASTERCARD OR VISA CARDS. IN ADDITION, MERCHANTS ARE NOT PERMITTED
TO SURCHARGE CONSUMERS WHO USE MASTERCARD OR VISA CARDS.

CREDIT CARD MERCHANT STATEMENT
DATE: 09/30/2011    PAGE:  1
CODES: N    FORM: 9
MERCHANT:              2316
DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21          342
TRO Exhibit 15

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

*- INFORMATION ADVICE -

*--------------------------- CHARGEBACKS/REJECTS --------------------------*

| DAY | REF NO. | ITEMS | $--- AMOUNT ---$ | $ CREDITS$ | $- DISC -$ | $--- AMOUNT ---- |
|-----|---------|-------|------------------|-----------|-----------|------------------|
| 01 01123710103 | | 1 | 111.94 | .00 | .00 | 111.94 |
| 16 02111310545 | | 1 | .00 | 364.54 | .00 | 364.54- |
| CHBK/REJ TOTALS: | | 2 | 111.94 | 364.54 | .00 | 252.60- |

*--------* DEPOSIT ITEM SUMMARY *--------*

| SALES : | 0 | .00 | DB ADJ : | 0 | .00 |
|---------|---|-----|----------|---|-----|
| CREDITS: | 0 | .00 | CR ADJ : | 0 | .00 |
| TOTAL : | 0 | .00 | TOTAL : | 0 | .00 |

YOUR ACCOUNT HAS BEEN DEBITED :            .00

*----- MESSAGES -----*

EFFECTIVE WITH THE SEPTEMBER 2011 MERCHANT STATEMENT, MERCHANTS
MAY BEGIN SEEING A SEPARATE BILLING LINE ITEM FOR MASTERCARD
MISUSE OF AUTHORIZATION SYSTEM FEES, WHICH WILL BE PASSED THROUGH
AT COST. THE MISUSE OF AUTHORIZATION SYSTEM FEE IS AN
AUTHORIZATION PENALTY ASSESSED BY MASTERCARD ON ANY APPROVED
AUTHORIZATION THAT WAS NOT SETTLED FOR PAYMENT WITHIN 120 DAYS OR

Page 196

WAS NOT PROPERLY REVERSED.

PLEASE BE ADVISED THAT THE CARD ASSOCIATIONS HAVE ANNOUNCED
CERTAIN RATE CHANGES AS WELL AS SEVERAL NEW INTERCHANGE CATEGORIES
TO BE EFFECTIVE OCTOBER 2011. FOLLOWING SUCH CHANGES, EFFECTIVE AS
OF THE SAME DATE, MERCHANTS MAY SEE CHANGES TO INTERCHANGE OR
DISCOUNT RATES APPLIED TO SIGNATURE DEBIT AND PREPAID
TRANSACTIONS. MERCHANTS MAY ALSO BE AFFECTED BY CHANGES IN
SURCHARGE QUALIFICATION AND APPLICABLE SURCHARGE RATE INCREASES.
IN ADDITION, MERCHANTS WILL BE ASSESSED A MONTHLY $2.50 REGULATORY
COMPLIANCE FEE STARTING IN OCTOBER 2011 AS A RESULT OF
INCREASED ACQUIRER COSTS ASSOCIATED WITH SEVERAL REGULATORY
INITIATIVES.

UNDER RECENTLY EFFECTIVE FEDERAL LAW, PAYMENT CARD NETWORKS ARE
REQUIRED TO SUBMIT GROSS SALES INFORMATION REPORTING (IRS FORM

CREDIT CARD MERCHANT STATEMENT

DATE: 09/30/2011     PAGE:  2

CODES: N     FORM: 9

MERCHANT:              2316

DBA: AUTO MARKETING GROUP

-000

READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.

375 N. STEPHANIE STREET

SUITE 1411

Brannon-Quale Attachment 21
TRO Exhibit 15

344

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

1099-K) TO THE IRS FOR EACH MERCHANT. THE FIRST INFORMATION
REPORTS WILL TAKE PLACE IN JANUARY 2012 FOR SALES IN 2011. IF
THERE IS A DISCREPANCY BETWEEN THE MERCHANT'S TAX IDENTIFICATION
NUMBER AND THE BUSINESS LEGAL NAME PROVIDED TO ORION PAYMENT
SYSTEMS AND THE INFORMATION MAINTAINED BY THE IRS, AS THE
MERCHANT ACQUIRER GLOBAL PAYMENTS DIRECT WILL BE REQUIRED TO
WITHHOLD 28% OF THE MERCHANT'S FUTURE PAYMENT CARD TRANSACTIONS
STARTING IN 2012 AND REMIT THESE FUNDS TO THE IRS. ANY BACKUP
WITHHOLDING PAYMENTS COLLECTED AND REMITTED TO THE IRS MAY BE
OFFSET AGAINST THE MERCHANT'S TAXLIABILITY FOR 2012. TO MITIGATE
THE RISK TO OUR MERCHANTS, GLOBAL PAYMENTS COMPARED MERCHANT TAX
INFORMATION IN OUR FILES WITH IRS RECORDS. MERCHANTS IDENTIFIED
AS MISSING TIN INFORMATION OR AS HAVING TAX INFORMATION THAT DID
NOT MATCH WERE CONTACTED AND GIVEN THE OPPORTUNITY TO PROVIDE
UPDATED INFORMATION.

CREDIT CARD MERCHANT STATEMENT
DATE: 12/30/2011      PAGE:  1
CODES: N    FORM: 9
MERCHANT:                2316
DBA: AUTO MARKETING GROUP

Brannon-Quale Attachment 21
TRO Exhibit 15

345

2316 stmts.txt
READYPAY SERVICE

MATT LOEWEN

HSBC BANK USA, N.A.                    375 N. STEPHANIE STREET

SUITE 1411

HENDERSON, NV 89014

\*- INFORMATION ADVICE -

```
*--------------------------- CHARGEBACKS/REJECTS --------------------------*
DAY    REF NO.   ITEMS $--- AMOUNT ---$ $ CREDITS$ $- DISC -$ $--- AMOUNT ----
14 01133610027      1          434.89        .00       .00          434.89


CHBK/REJ TOTALS:    1          434.89        .00       .00          434.89


                  *--------* DEPOSIT ITEM SUMMARY *--------*
  SALES  :        0          .00    DB ADJ :        0              .00
  CREDITS:        0          .00    CR ADJ :        0              .00
  TOTAL  :        0          .00    TOTAL  :        0              .00


                    YOUR ACCOUNT HAS BEEN DEBITED :              .00


                       *----- MESSAGES  -----*
```

THE DEBIT NETWORK ACCEL HAS ANNOUNCED SEVERAL CHANGES TO THEIR

DEBIT NETWORK PRICING EFFECTIVE DECEMBER 2011. THE CHANGED FEES

ARE AS FOLLOWS:

\* ACCEL TRANSACTION FEES WILL BE INCREASED BY $0.01 FOR EVERY

   CATEGORY.

\* RETAIL TRANSACTIONS WILL BE BILLED AT 0.80% + $0.22 PER

   TRANSACTION.

Page 199

* RETAIL PREMIUM TRANSACTIONS WILL BE BILLED AT 0.90% + $0.265 PER
  TRANSACTION.

* QUICK SERVICE RESTAURANT (QSR) TRANSACTIONS WILL BE BILLED AT
  .95% + $0.19 PER TRANSACTION.

* QUICK SERVICE RESTAURANT (QSR) PREMIUM TRANSACTIONS WILL BE
  BILLED AT 1.20% + $0.225 PER TRANSACTION.

* SUPERMARKET TRANSACTIONS WILL BE BILLED AT $0.32 PER
  TRANSACTION.

* SUPERMARKET PREMIUM TRANSACTIONS WILL BE BILLED AT $0.395 PER
  TRANSACTION.

* PETROLEUM TRANSACTIONS WILL BE BILLED AT 0.80% + $0.20 PER
  TRANSACTION.

* PETROLEUM PREMIUM TRANSACTIONS WILL BE BILLED AT 0.85% + $0.215
  PER TRANSACTION.

* PINLESS UTILITY TRANSACTIONS WILL BE BILLED AT $0.67 PER
  TRANSACTION.

* PINLESS UTILITY PREMIUM TRANSACTIONS WILL BE BILLED AT $0.70 PER
  TRANSACTION.

```
CREDIT CARD MERCHANT STATEMENT
DATE: 12/30/2011    PAGE:  2
CODES: N    FORM: 9
MERCHANT:              2316
DBA: AUTO MARKETING GROUP
```

-000                          READYPAY SERVICE

                              MATT LOEWEN

HSBC BANK USA, N.A.           375 N. STEPHANIE STREET

Brannon-Quale Attachment 21
TRO Exhibit 15

347

*- INFORMATION ADVICE -

* ALL OTHER PINLESS ACTIVITY WILL BE ASSESSED 0.75%
  + $0.22 PER TRANSACTION WITH A MAXIMUM TRANSACTION
  FEE OF $1.29.
* PREMIUM TRANSACTIONS ON ALL OTHER PINLESS ACTIVITY WILL BE
  ASSESSED 0.80% + $0.29 PER TRANSACTION WITH A MAXIMUM
  TRANSACTION FEE OF $1.79.
* REGULATED TRANSACTIONS WILL BE BILLED AT 0.05% + $0.25 PER
  TRANSACTION.
* REGULATED TRANSACTIONS WITH THE FRAUD ADJUSTMENT WILL BE BILLED
  AT 0.05% + $0.26 PER TRANSACTION.
* RETURNS WILL BE BILLED AT $0.04 PER TRANSACTION.

THE DEBIT NETWORK INTERLINK HAS ANNOUNCED SEVERAL CHANGES TO THEIR
DEBIT NETWORK PRICING EFFECTIVE JANUARY  2012. THE CHANGED FEES
ARE AS FOLLOWS:
* A NEW CATEGORY HAS BEEN ESTABLISHED FOR INTERLINK PRE-PAID PIN
  DEBIT TRANSACTIONS.
* INTERLINK PRE-PAID STANDARD TRANSACTIONS WILL BE BILLED AT 1.15%
  + $0.185 PER TRANSACTION WITH NO MAXIMUM.
* INTERLINK PRE-PAID SUPERMARKET TRANSACTIONS WILL BE BILLED AT
  1.15% + $0.185 PER TRANSACTION WITH A MAXIMUM FEE OF $0.385.
* INTERLINK PRE-PAID PETROLEUM TRANSACTIONS WILL BE BILLED AT
  1.15% + $0.185 PER TRANSACTION WITH A MAXIMUM FEE OF $0.985.

Page 201

MASTERCARD IS MODIFYING THE WAY THE NETWORK ACCESS AND BRAND USAGE
FEE IS BILLED. CURRENTLY, THIS FEE IS ASSESSED ON ALL SETTLED
TRANSACTIONS. EFFECTIVE JANUARY 2012 THIS FEE WILL BE ASSESSED ON
ALL AUTHORIZATIONS FOR SALES TRANSACTIONS. BEGINNING WITH YOUR
MERCHANT STATEMENT FOR TRANSACTIONS PROCESSED IN JANUARY 2012,
THIS FEE WILL CONTINUE TO POST UNDER "SETTLEMENT/DISCOUNT" FOR ALL
CREDITS AND RETURNS, WHILE THIS FEE WILL POST UNDER "OTHER FEES"
FOR SETTLED TRANSACTIONS. ACCORDINGLY, WITH THIS CHANGE YOU MAY
BEGIN SEEING AN ADDITIONAL BILLING ITEM UNDER "OTHER FEES" ON YOUR
MERCHANT STATEMENT.


UNDER RECENTLY EFFECTIVE FEDERAL LAW, PAYMENT CARD NETWORKS ARE
REQUIRED TO SUBMIT GROSS SALES INFORMATION REPORTING (IRS FORM
1099-K) TO THE IRS FOR EACH MERCHANT. THE FIRST INFORMATION

CREDIT CARD MERCHANT STATEMENT
DATE:  12/30/2011    PAGE:  3
CODES: N    FORM: 9
MERCHANT:         2316
DBA: AUTO MARKETING GROUP




-000                        READYPAY SERVICE
                            MATT LOEWEN
HSBC BANK USA, N.A.         375 N. STEPHANIE STREET
                            SUITE 1411
                            HENDERSON, NV 89014


Page 202

\*- INFORMATION ADVICE -

REPORTS WILL TAKE PLACE IN JANUARY 2012 FOR SALES IN 2011. AS A
PART OF THE 1099-K REQUIRED FORMAT, THE FORM MUST INCLUDE THE
FILER'S NAME, ADDRESS AND TELEPHONE NUMBER. THEREFORE, THE FORM
WILL INCLUDE GLOBAL PAYMENTS' NAME, ADDRESS AND TELEPHONE NUMBER.

IF YOU HAVE ANY QUESTIONS IN REFERENCE TO THE INFORMATION ON THE
1099-K FORM, PLEASE CONTACT THE TELEPHONE NUMBER ON YOUR MONTHLY
MERCHANT STATEMENT.

PLEASE BE ADVISED THAT MASTERCARD HAS ANNOUNCED A RATE INCREASE
OF 0.01% EFFECTIVE JANUARY 2012 ON ALL MASTERCARD ASSESSMENT LARGE
TICKET TRANSACTIONS. FOLLOWING THIS CHANGE, EFFECTIVE AS OF THE
SAME DATE, MERCHANTS WITH MASTERCARD TRANSACTIONS OF $1,000.00 OR
LARGER WILL SEE AN INCREASE TO THEIR ASSESSMENT RATE ON
APPLICABLE TRANSACTIONS.

Brannon-Quale Attachment 21
TRO Exhibit 15

350

**READYPAY CHARGEBACKS/SALES/REFUNDS**

| | CBs | CB Reversals | Net CBs | Sales | Refunds | Net Sales | |
|---|---|---|---|---|---|---|---|
| Dec-11 | $434.89 | $0.00 | $434.89 | $0.00 | $0.00 | $0.00 | |
| Sep-11 | $111.94 | $364.54 | -$252.60 | $0.00 | $0.00 | $0.00 | |
| Aug-11 | $855.70 | $0.00 | $855.70 | $0.00 | $0.00 | $0.00 | |
| Jul-11 | $2,669.82 | $137.90 | $2,531.92 | $0.00 | $0.00 | $0.00 | |
| Jun-11 | $3,931.75 | $1,081.71 | $2,850.04 | $0.00 | $0.00 | $0.00 | |
| May-11 | $4,448.81 | $2,658.93 | $1,789.88 | $0.00 | $0.00 | $0.00 | |
| Apr-11 | $11,628.51 | $3,160.90 | $8,467.61 | $0.00 | $0.00 | $0.00 | |
| Mar-11 | $13,344.98 | $1,577.69 | $11,767.29 | $0.00 | $0.00 | $0.00 | |
| Feb-11 | $32,414.26 | $0.00 | $32,414.26 | $0.00 | $0.00 | $0.00 | |
| Jan-11 | $43,128.15 | $7,730.57 | $35,397.58 | $0.00 | $0.00 | $0.00 | |
| 2011 Total | $112,968.81 | $16,712.24 | $96,256.57 | $0.00 | $0.00 | $0.00 | |
| Dec-10 | $67,484.35 | $19,572.39 | $47,911.96 | $131,493.25 | $4,168.71 | $127,324.54 | |
| Nov-10 | $66,637.34 | $13,746.15 | $52,891.19 | $234,535.09 | $39,596.20 | $194,938.89 | |
| Oct-10 | $54,682.51 | $6,547.16 | $48,135.35 | $230,544.33 | $6,955.82 | $223,588.51 | |
| Sep-10 | $54,882.69 | $7,016.94 | $47,865.75 | $319,440.01 | $5,615.03 | $313,824.98 | |
| Aug-10 | $49,103.63 | $11,331.39 | $37,772.24 | $313,491.86 | $6,768.11 | $306,723.75 | (dba Changed to Auto Marketing Group from Classified |
| Jul-10 | $34,859.64 | $0.00 | $34,859.64 | $301,407.98 | $2,384.84 | $299,023.14 | |
| Jun-10 | $13,673.57 | $0.00 | $13,673.57 | $325,897.92 | $99.95 | $325,797.97 | |
| May-10 | $7,879.78 | $1,799.81 | $6,079.97 | $93,544.63 | $1,095.21 | $92,449.42 | |
| Apr-10 | $4,669.54 | $1,799.86 | $2,869.68 | $42,070.29 | $100.00 | $41,970.29 | |
| Mar-10 | $10,328.92 | $0.00 | $10,328.92 | $3,749.52 | $0.00 | $3,749.52 | (dba changed to Classified Auto Service from Auto Sell |
| Feb-10 | $10,672.98 | $1,699.95 | $8,973.03 | $3,049.63 | $0.00 | $3,049.63 | |
| Jan-10 | $12,721.88 | $3,499.66 | $9,222.22 | $24,872.16 | $0.00 | $24,872.16 | |
| 2010 Total | $387,596.83 | $67,013.31 | $320,583.52 | $2,024,096.67 | $66,783.87 | $1,957,312.80 | |

l Auto Service)

er Network)

# Brannon-Quale, Amy

| | |
|---|---|
| **From:** | Luck, Leslie # ATLANTA <            @globalpay.com> |
| **Sent:** | Thursday, September 06, 2012 10:24 AM |
| **To:** | McKewen, Richard |
| **Cc:** | Brannon-Quale, Amy |
| **Subject:** | RE: FTC CID: Auto Marketing Group et. al. (File No 0123145) |

Mr. McKewen:

The E 16 Financial d/b/a Car Aquire merchant account was opened on November 12, 2011.  Our records show that this merchant account is still open.

I can be reached at my direct dial number listed below if you require additional information.

Thanks,


Leslie De Lara Luck
Global Payments Inc.
Phone:    +1 770.829.8258

NOTICE:  This e-mail message is for the sole use of the addressee(s) named above, and may contain confidential and privileged information.  Any unauthorized review, use, disclosure, or distribution of this message or any attachments is expressly prohibited.  If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies and backups of the original message.

**From:** Luck, Leslie # ATLANTA
**Sent:** Tuesday, September 04, 2012 5:22 PM
**To:** 'McKewen, Richard'
**Subject:** RE: FTC CID: Auto Marketing Group et. al. (File No 0123145)

Mr. McKewen:

We were able to locate a merchant account with one of the doing business as names you identified below; specifically, E 16 Financial d/b/a Car Aquire (merchant no. ████████7837), located at 355 Princeton Drive, Costa Mesa, CA.  Let me know if you need additional information relating to this merchant account.

Thanks,


Leslie De Lara Luck
Global Payments Inc.
Phone:    +1 770.829.8258

NOTICE:  This e-mail message is for the sole use of the addressee(s) named above, and may contain confidential and privileged information.  Any unauthorized review, use, disclosure, or distribution of this message or any attachments is expressly prohibited.  If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies and backups of the original message.

**From:** McKewen, Richard [mailto            @ftc.gov]
**Sent:** Wednesday, August 29, 2012 3:32 PM
**To:** Luck, Leslie # ATLANTA
**Subject:** RE: FTC CID: Auto Marketing Group et. al. (File No 0123145)

Ms. Luck,

Thanks for getting back to me with the info.

We have recently learned of two other d/b/a's that these merchants may be operating under:

- Marbles Marketing (or Marbls Marketing)
- Car Acquirer (or Car Aquirer)

Can you tell me if Global Payments has any records relating to these d/b/a's?

Thanks.

Richard

---

Richard McKewen • Attorney • U.S. Federal Trade Commission • Northwest Regional Office
915 Second Ave., Suite 2896 • Seattle, WA • 98174 • T: 206-220-4595 • F: 206-220-6366

---

**From:** Luck, Leslie # ATLANTA [mailtc          @globalpay.com]
**Sent:** Wednesday, August 29, 2012 11:50 AM
**To:** McKewen, Richard
**Subject:** FTC CID: Auto Marketing Group et. al. (File No 0123145)

Mr. McKewen:

This is in response to your request for additional information regarding the referenced matter. As requested, the 2010/2011 chargeback rates, reserve amounts, and bank account numbers for the merchant accounts ending in 2316 (Ready Pay Service d/b/a Auto Seller Network), 6957 (Vehicle Stars) and 5550 (Auto Marketing Group) are as follows:

> Ready Pay Service (merchant no. ████2316):
>
> - 2010 chargeback rate – 4%
> - 2011 chargeback rate – 100%
> - amount held in reserve - $34,791.61
> - account into which funds are deposited - routing no.          acct. no. 9209

> Vehicle Stars (merchant no. ████6957):
>
> - 2010 chargeback rate – 0%
> - 2011 chargeback rate – 8%
> - amount held in reserve - $0
> - account into which funds are deposited - routing no.          acct. no. 718

The Auto Marketing Group merchant account (merchant no. ████5550) was purged in 2009. Therefore, there was no chargeback activity in 2010 or 2011 on that account and there are no funds currently being held in reserve for that account.

Please let me know if you have any questions regarding the above or need any additional information.

Thanks,


Leslie De Lara Luck

Division General Counsel

Global Payments Inc.
10 Glenlake Parkway
North Tower
Atlanta, GA 30328
Phone:     +1 770.829.8258
Fax:        +1 770.829.8265
.            @globalpay.com
www.globalpayments.inc

NOTICE:  This e-mail message is for the sole use of the addressee(s) named above, and may contain confidential and privileged information.  Any unauthorized review, use, disclosure, or distribution of this message or any attachments is expressly prohibited.  If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies and backups of the original message.

# 8.6  Excessive Chargeback Program

8.6  Excessive Chargeback Program ................................................................... 1

   8.6.1  Definitions ............................................................................................ 1

   8.6.2  Reporting Requirements ..................................................................... 1

      8.6.2.1  Chargeback-Monitored Merchant Reporting Requirements ........ 2

      8.6.2.1.1  CMM Report Contents ............................................................ 2

         8.6.2.1.2  Late CMM Report Submission Assessment ......................... 2

      8.6.2.2  Excessive Chargeback Merchant Reporting Requirements ........ 2

      8.6.2.2.1  ECM Report Contents ........................................................... 3

      8.6.2.2.2  Late ECM Report Submission Assessment ......................... 3

   8.6.3  Assessments ........................................................................................ 3

      8.6.3.1  ECP Assessment Calculation ...................................................... 4

   8.6.4  Issuer Reimbursement ........................................................................ 5

# 8.6 Excessive Chargeback Program

MasterCard designed the Excessive Chargeback Program (ECP) to encourage each acquirer to closely monitor, on an ongoing basis, its chargeback performance at the merchant level and to determine promptly when a merchant has exceeded or is likely to exceed monthly chargeback thresholds.

## 8.6.1 Definitions

The following terms used in the ECP have the meanings set forth below.

a. A **merchant** is defined as any distinct merchant location, whether a merchant's physical location or a merchant's Internet site or uniform resource locator (URL) that is uniquely identified by the acquirer in the transaction record.

b. The **chargeback-to-transaction ratio (CTR)** is the number of MasterCard chargebacks received by the acquirer for a merchant in a calendar month divided by the number of the merchant's MasterCard sales transactions in the preceding month acquired by that acquirer. (A CTR of 1% equals 100 basis points.)

c. A **Chargeback-Monitored Merchant (CMM)** is a merchant that has a CTR in excess of 50 basis points and at least 50 chargebacks in a calendar month.

d. A merchant is an **Excessive Chargeback Merchant (ECM)** if in each of two consecutive calendar months (the "trigger months"), the merchant has a minimum CTR of 100 basis points and at least 50 chargebacks in each month. This designation is maintained until the ECM's CTR is below 100 basis points for two consecutive months.

e. The **ECM Claim Period** starts on the first day of the first trigger month and ends when the merchant no longer is an ECM as defined in section 8.6.1.d.

## 8.6.2 Reporting Requirements

It is the acquirer's responsibility on an ongoing basis to monitor each of its merchants in accordance with the Standards, including but not limited to sections 6.2.2, 7.2, and 7.2.3 of this manual.

The ECP requires an acquirer to calculate, for each calendar month, the CTR in basis points for each of its merchants and report to MasterCard any merchant that is a CMM or ECM as defined in section 8.6.1.

MasterCard will assess an acquirer of a CMM or ECM the reporting fees set forth in sections 8.6.2.1.2 and 8.6.2.2.2.

Brannon-Quale Attachment 24
TRO Exhibit 15

### 8.6.2.1 Chargeback-Monitored Merchant Reporting Requirements

Each calendar month, an acquirer must submit to MasterCard a separate CMM report for each of its merchant(s) that qualifies as a CMM for the previous calendar month. For the purpose of determining if an acquirer is obligated to submit a CMM report, the acquirer must calculate the CTR as set forth in section 8.6.1. The acquirer must submit this report no later than 45 days from the end of the calendar month.

The acquirer must submit the CMM report in a form and manner required by MasterCard. The acquirer also must provide a copy of the CMM report and these ECP Standards to the specific CMM merchant. MasterCard will assess the acquirer a reporting fee of USD 50 for each CMM report submitted.

### 8.6.2.1.1 CMM Report Contents

The CMM report must include all of the following information:

a. The name and location of the CMM

b. The calendar month of CMM qualification being reported

c. The CTR of the CMM for the reported calendar month

d. The card acceptor business code/merchant category code (MCC) assigned to the CMM and a description of the nature of the CMM's business

e. The number and gross dollar volume (GDV) of the CMM's MasterCard sales transactions in the reported calendar month and in the preceding month

f. The number and GDV of chargebacks of the CMM's MasterCard sales transactions for the reported calendar month

g. Any additional information as MasterCard may require

### 8.6.2.1.2 Late CMM Report Submission Assessment

If the acquirer or MasterCard determines that a merchant is a CMM and the acquirer fails to submit a timely CMM report to MasterCard for that merchant, MasterCard may assess the acquirer up to USD 5,000 per month for each month that a specific monthly CMM report is overdue.

### 8.6.2.2 Excessive Chargeback Merchant Reporting Requirements

Within 30 days of the end of the second trigger month, and on a monthly basis thereafter, the acquirer must submit a separate ECM report for each of its ECMs (in lieu of a CMM report) until that ECM's CTR is below 100 basis points for two consecutive months. The acquirer also must provide a copy of the ECM report and these ECP Standards to the specific ECM merchant. MasterCard will assess the acquirer a reporting fee of USD 300 for each ECM report submitted.

### 8.6.2.2.1 ECM Report Contents

The ECM report must include all of the information required for the CMM report, and the following additional information:

a. A description of the acquirer's chargeback controls in place to monitor the ECM's activities

b. An evaluation of the practices that caused the ECM to exceed the ECP Standard

c. An acquirer action plan to reduce the ECM's CTR

d. An electronic file that contains chargeback transaction detail for each chargeback received by the acquirer for the ECM in the calendar month

e. Any additional information as MasterCard may require from time to time

MasterCard will assess the acquirer a reporting fee of USD 300 for each ECM report submitted.

### 8.6.2.2.2 Late ECM Report Submission Assessment

If the acquirer or MasterCard determines that a merchant is an ECM and the acquirer fails to submit a timely ECM report to MasterCard for that ECM, MasterCard may assess the acquirer up to USD 500 per day for each of the first 15 days that the ECM report for that an ECM is overdue and up to USD 1,000 per day thereafter until the delinquent ECM report is submitted.

## 8.6.3 Assessments

In addition to any applicable assessments for CMM reports, ECM reports, or late report submissions, MasterCard may assess the acquirer for issuer reimbursement fees and violation assessments for excessive chargebacks arising from an ECM. MasterCard calculates the issuer reimbursement fees and assessments as described in section 8.6.3.1 and they apply in each calendar month that the ECM exceeds a CTR of 100 basis points, including the two trigger months. For the purposes of calculating issuer reimbursement fees and assessments only (and not for the purpose of satisfying the reporting requirements contained herein), an acquirer may offer an alternative CTR calculation that more accurately "maps back" or links the chargebacks to the relevant sales transactions.

Brannon-Quale Attachment 24
TRO Exhibit 15

### 8.6.3.1  ECP Assessment Calculation

MasterCard determines an acquirer's liability for the monthly issuer reimbursement fees and assessments for each ECM as set forth below. MasterCard calculates the issuer reimbursement fees in the following steps 1, 2, and 3, and calculates the violation assessment in step 4.

1. Calculate the CTR for each calendar month that the ECM exceeded a CTR of 100 basis points (which may also be expressed as 1% or 0.01).

2. From the total number of chargebacks in the above CTR calculation, subtract the number of chargebacks that account for the first 100 basis points of the CTR. (This amount is equivalent to 1% of the number of monthly sales transactions used to calculate the CTR.) The result is the number of chargebacks above the threshold of 100 basis points.

3. Multiply the result from step 2 by USD 25. This is the issuer reimbursement.

4. Adjust the result in step 3 to reflect the extent that the acquirer has exceeded the 100 basis points threshold by multiplying the value in step 3 by the CTR (expressed as basis points). Divide this result by 100. This amount is the violation assessment.

Repeat steps 1–4 for each calendar month that the ECM exceeded a CTR of 100 basis points or 1%.

**Example:** The acquirer for merchant ABC acquired MasterCard sales transactions and chargebacks over a six-month period as follows:

| Month | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|
| Sales Transaction | 95,665 | 95,460 | 95,561 | 95,867 | 95,255 | 95,889 | 95,758 |
| Chargebacks | 720 | 1003 | 1301 | 1256 | 1175 | 923 | 824 |
| CTR in basis points | — | 105 | 136 | 131 | 123 | 97 | 86 |

February and March are the trigger months, as these are two consecutive months where the CTR exceeded 100 basis points. At the end of July, merchant ABC was no longer an ECM as its CTR was below 100 basis points for two consecutive months. MasterCard calculates assessments and issuer reimbursements for each ECM month (February through July).

For example, the assessment for April, (using March sales transactions and April chargeback volumes) is calculated as follows:

- The CTR = April chargebacks/March sales transactions = 1,256/95,561 = 0.01314 or 131 basis points (rounded)

- The number of chargebacks in excess of the 100 basis points is determined by subtracting 1% of the March sales transactions from the number of April chargebacks.  One percent of the March sales transactions [95,561 x 0.01] is 956. 1256 – 956 = 300 chargebacks

- The issuer reimbursement for April is 300 x USD 25 = USD 7,500

- The violation assessment is (USD 7,500 x 131)/100 or 985500/100 = USD 9,825

Using this methodology for each ECM month, the issuer reimbursement fees and assessments for the acquirer for merchant ABC are as follows:

| Month | Issuer Reimbursement | Assessment | Total |
|---|---|---|---|
| February | USD 1,150 | USD 1,208 | USD 2,358 |
| March | USD 8,650 | USD 11,764 | USD 20,414 |
| April | USD 7,500 | USD 9,825 | USD 17,325 |
| May | USD 5,400 | USD 6,642 | USD 12,042 |
| June | 0 | 0 | 0 |
| July | 0 | 0 | 0 |
| Total | USD 22,700 | USD 29,439 | USD 52,139 |

## 8.6.4  Issuer Reimbursement

MasterCard will remit issuer reimbursement fees to issuers through MCBS. Actual reimbursements will vary depending on the extent and duration of the violation and the number of chargebacks processed by each issuer, and will be paid out of the amounts collected for the issuer reimbursement fees described in section 8.6.3.1 on a pro rata basis.